## UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF CALIFORNIA
## OAKLAND DIVISION

| | |
|---|---|
| In re<br><br>BAY AREA CHILDREN'S THEATRE,<br><br>Debtors. | Case No. 23-40890-WJL<br><br>Chapter 7<br><br>**NOTICE OF AUCTION SALE OF VEHICLE AND MISCELLANEOUS PERSONAL PROPERTY; NOTICE OF PROPOSED ABANDONMENT** |

**TO:    DEBTOR, ALL CREDITORS OF THE ESTATE, THE U.S. TRUSTEE, AND OTHER PARTIES IN INTEREST:**

    **PLEASE TAKE NOTICE THAT** pursuant to 11 U.S.C. § 363(b) and Rule 6004(a), (b), (e), and (f) of the Federal Rules of Bankruptcy Procedure ("**FRBP**"), Michael G. Kasolas, the duly appointed chapter 7 trustee in the above-captioned bankruptcy case ("**Trustee**"), will hold an on-line auction to sell the following personal property of Bay Area Children's Theatre ("**Debtor**" or "**BACT**"): a) 2021 Ford 250 Transit Van ("**Vehicle**"); b) sound and lighting equipment; office equipment; furniture and fixtures; and construction tools (together "**Miscellaneous Property**") (collectively "**Assets**").

The auction ("**Auction**") will be conducted by West Auctions, Inc. ("**West Auctions**"), pursuant to the following schedule:

| | |
|---|---|
| Inspection by Appointment Only (Contact West Auctions to Schedule) | Monday through Friday from 10:00 am to 4:00 pm. |
| Bidding Starts: | Friday, September 8, 2023, at 10:00:00 am PT |
| Bidding Ends: | Thursday, September 14, 2023, at 02:00:00 pm PT |
| Removal By Appointment Only (Contact West Auctions to Schedule) | By 4:00 PM on Friday, September 22nd, 2023 |

**<u>Please review West Auctions' website for all auction information, detailed Vehicle and Miscellaneous Property descriptions and auction procedures: website:  www.westauction.com</u>**

Pursuant to Bankruptcy Rule 6004(b), unless an objection is filed with the Clerk of the U.S. Bankruptcy Court, 1300 Clay Street, Oakland, CA 94612, and served on the undersigned within **seven (7) days** of the date of the auction, i.e. by no later than **<u>September 1, 2023</u>**, the Trustee will be deemed authorized under FRBP 6004 to proceed with the sale without further court order.  If an objection is timely filed and served, the trustee will notify the objecting party of the date and time of the hearing on the objection not less than 7 days prior to the hearing date. In the absence of a timely filed objection, the Trustee may, but need not, apply for an order approving the sale without further notice or opportunity to be heard.

    **PLEASE TAKE FURTHER NOTICE THAT** the Trustee intends to abandon any Assets that are not sold at the Auction <u>and</u> all property located at the BACT's premises at 5221 Central Avenue, Building B, Unit 103, Richmond, CA, consisting of: pallet racking, ladders, file cabinets, work tables and art props ("**Abandoned Property**"), based on his finding that the property is burdensome and of inconsequential value to the estate. Any objection to the proposed abandonment must be filed with the Clerk of the above-captioned court and served on the undersigned by no later 14 days from the date of this Notice, i.e. by **<u>August 31, 2023</u>**, or the abandonment

shall be deemed effective without further notice or hearing pursuant to FRBP 6007(a).  If a timely objection is made, the court shall set a hearing on notice to the United States trustee and to other entities as the court may direct.

Dated:  August 17, 2023                */s/ Mark S. Bostick*
[Date of Mailing]                     Mark S. Bostick (State Bar No. 111241)
                                   FENNEMORE WENDEL
                                   1111 Broadway, 24th Floor
                                   Oakland, CA  94607-4036
                                   (510) 834-6600
                                   mbostick@fennemorelaw.com

                                   Attorneys for Michael G. Kasolas, Trustee

29708103/513816.0115

UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF CALIFORNIA
OAKLAND DIVISION

| IN RE: | CASE NO: 23-40890-WJL |
|---|---|
| BAY AREA CHILDREN S THEATRE | **DECLARATION OF MAILING**<br>**CERTIFICATE OF SERVICE**<br>Chapter: 7 |

On 8/17/2023, I did cause a copy of the following documents, described below,

NOTICE OF AUCTION SALE OF VEHICLE AND MISCELLANEOUS PERSONAL PROPERTY; NOTICE OF ABANDONMENT

to be served for delivery by the United States Postal Service, via First Class United States Mail, postage prepaid, with sufficient postage thereon to the parties listed on the mailing list exhibit, a copy of which is attached hereto and incorporated as if fully set forth herein.

I caused these documents to be served by utilizing the services of BK Attorney Services, LLC d/b/a certificateofservice. com, an Approved Bankruptcy Notice Provider authorized by the United States Courts Administrative Office, pursuant to Fed.R.Bankr.P. 9001(9) and 2002(g)(4). A copy of the declaration of service is attached hereto and incorporated as if fully set forth herein.

Parties who are participants in the Courts Electronic Noticing System ("NEF"), if any, were denoted as having been served electronically with the documents described herein per the ECF/PACER system.

DATED: 8/17/2023

/s/ Jeanne Rose
Jeanne Rose  258091
Litigation Specialist
Fennemore Wendel
1111 Broadway, 24th Floor
Oakland, CA  94607
510 622 7512
jrose@fennemorelaw.com

UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF CALIFORNIA
OAKLAND DIVISION

| IN RE: | CASE NO: 23-40890-WJL |
|---|---|
| BAY AREA CHILDREN S THEATRE | **CERTIFICATE OF SERVICE**<br>**DECLARATION OF MAILING**<br>Chapter: 7 |

On 8/17/2023, a copy of the following documents, described below,

NOTICE OF AUCTION SALE OF VEHICLE AND MISCELLANEOUS PERSONAL PROPERTY; NOTICE OF
ABANDONMENT

were deposited for delivery by the United States Postal Service, via First Class United States Mail, postage prepaid, with sufficient
postage thereon to the parties listed on the mailing list exhibit, a copy of which is attached hereto and incorporated as if fully set forth
herein.

The undersigned does hereby declare under penalty of perjury of the laws of the United States that I have served the above
referenced document(s) on the mailing list attached hereto in the manner shown and prepared the Declaration of Certificate of
Service and that it is true and correct to the best of my knowledge, information, and belief.

DATED: 8/17/2023

Jay S. Jump
BK Attorney Services, LLC
d/b/a certificateofservice.com, for
Jeanne Rose
Fennemore Wendel
1111 Broadway, 24th Floor
Oakland, CA  94607

```
USPS FIRST CLASS MAILING RECIPIENTS:
Parties whose names are struck through were not served via First Class USPS Mail Service.
```

CASE INFO

 LABEL MATRIX FOR LOCAL NOTICING
NCRS ADDRESS DOWNLOAD
CASE 23-40890-WJL
NORTHERN DISTRICT OF CALIFORNIA
THU AUG 17 12-25-56 PST 2023

DEBTOR

BAY AREA CHILDRENS THEATRE
6114 LA SALLE AVE  431
OAKLAND  CA 94611-2802

~~EXCLUDE~~
~~US BANKRUPTCY COURT~~
~~1300 CLAY STREET  SUITE 300~~
~~OAKLAND  CA 94612-1426~~

A MELISSA LOPEZ
183 SOMERSET RD
PIEDMONT  CA 94611-3307

ALISA TOMATIS
153 WOOD ST
SAN FRANCISCO  CA 94118-3413

AAMIR VIRANI
36 MONTICELLO AVENUE
PIEDMONT  CA 94611-3950

AARON HINZ
318 MELVEN CT
SAN LEANDRO  CA 94577-2011

AARON HINZ
4080 LEGION CT
LAFAYETTE  CA 94549-3324

AARTI GUPTA
400 WHITECLIFF DR
VALLEJO  CA 94589-4502

AASHNA KIRCHER
5817 FLORENCE TERR
OAKLAND  CA 94611-2103

AASHNA KIRCHER
8238 REGENCY DRIVE
PLEASANTON  CA 94588-3144

ABBY PEARSON
5824 ROSS ST
OAKLAND  CA 94618-1630

ABBY WENTWORTH
915 RAMONA AVE
ALBANY  CA 94706-2103

ABELINA ANDREA UGAZ
451 46TH STREET
RICHMOND  CA 94805-2301

ABIGAIL BLODGETT
950 REDWOOD SHORES PARKWAY I204
REDWOOD CITY  CA 94065-7401

ABIGAIL DARE
900 BLAIR AVE
OAKLAND  CA 94611-3410

ABIGAIL NEFF
33067 BASSWOOD COURT
UNION CITY  CA 94587-1408

ABRUZZO  NICOLE
3357 S LUCILLE LN
LAFAYETTE  CA 94549-5434

ADA FUNG
1216 RIVERA STREET
EL CERRITO  CA 94530-2454

ADAM ANDERSON
884 57TH STREET
OAKLAND  CA 94608-2833

ADAM ANDERSON
9 FIELDBROOK PLACE
MORAGA  CA 94556-1101

ADAM BERNSTEIN
1711 PEARL ST
ALAMEDA  CA 94501-1645

ADAM DAOUDGRAY
3799 HARRISON ST
OAKLAND  CA 94611-5036

ADAM ROMANOWSKI
1443 EXCELSIOR AVENUE
OAKLAND  CA 94602-1150

ADAM ROSENZWEIG
1615 FRANCISCO STREET
BERKELEY  CA 94703-1216

ADAM SIEGEL
11 EL CAJON
LAFAYETTE  CA 94549-2032

ADAM STERLING
6456 HILLEGASS AVE
OAKLAND  CA 94618-1312

ADELE WATTS
230 LIKELY DR
ALAMO  CA 94507-1410

ADI NEVO
836 CRAFT AVE
EL CERRITO  CA 94530-2712

ADIL LALANI
5817 FLORENCE TERRACE
OAKLAND  CA 94611-2103

ADITI PATEL
4106 COBBLESTONE DRIVE
CONCORD  CA 94521-2724

ADMAS KANYAGIA
1153 55TH ST
OAKLAND  CA 94608-2644

ADRIANA PRUSS
724 MASONIC
ALBANY  CA 94706-1709

ADRIENNE BAKER
2 HIGHLAND BLVD
KENSINGTON  CA 94707-1031

ADRIENNE SELKE
1315 MOUNTAIN BLVD
OAKLAND  CA 94611-2007

ADRIENNE SHELTON
4111 DICKSON COURT
OAKLAND  CA 94605-3701

AGUIAR  LUCIANA
331 OAK COURT
MENLO PARK  CA 94025-2840

AIDA ALVAREZ
107 REQUA RD
PIEDMONT  CA 94611-4037

AILEEN BETINOL
299 W HOPKINS CT
MOUNTAIN HOUSE  CA 95391-1476

AILEEN CLARK
4180 CORINNE COURT
VACAVILLE  CA 95688-9556

AILISE MCGLINCHEY
40 SAN ALESO CT
NOVATO  CA 94945-1603

AIMEE ENG
715 LYON STREET
SAN FRANCISCO  CA 94115-4365

AINA AUSAF
7323 KENNWOOD RD
DUBLIN  CA 94568-4669

AINE LE
1805 CEDAR ST
BERKELEY  CA 94703-1131

AJA LODIGIANI
12 COVE RD  ALAMEDA
CA 94502-7416

AKASEMI NEWSOME
4021 CANON AVENUE
OAKLAND  CA 94602-2225

AKHILA BHIMAN
11491 SILVERGATE DR
DUBLIN  CA 94568-2754

AKIRAH BRADLEY ARMSTRONG
2521 MARDELL WAY
MOUNTAIN VIEW  CA 94043-2715

AKTA ADANI
34735 BOWIE CMN
FREMONT  CA 94555-2812

ALAN PANG
1073 LAURIE AVE
SAN JOSE  CA 95125-2573

ALANA CUTLER
385 GRAND AVE
OAKLAND  CA 94610-4816

ALBERTO MEJIA
433 CAPITAL ST
OAKLAND  CA 94610-5107

ALCHECK  MALLARY
558 MADISON WAY
PALO ALTO  CA 94303-2839

ALEJANDRA CANO
1249 CEDAR STREET
BERKELEY  CA 94702-1345

USPS FIRST CLASS MAILING RECIPIENTS:
Parties whose names are struck through were not served via First Class USPS Mail Service.

ALESSANDRA LUNDIN
5207 DESMOND ST
OAKLAND  CA 94618-1011

ALEX MAYS
300 BEALE STREET  APT 501
SAN FRANCISCO  CA 94105-2094

ALEX SAUMPASCUAL
2119 CALIFORNIA ST
BERKELEY  CA 94703-1472

ALEXANDER CAROBUS
253 HILLVIEW AVE
LOS ALTOS  CA 94022-3752

ALEXANDER  ELIZABETH
26 LOMA VISTA DR
ORINDA  CA 94563-2213

ALEXANDRA CLOYES
3500 SILVER SPRINGS RD
LAFAYETTE  CA 94549-5220

ALEXANDRA DEAN
19 MONTICELLO AVE
PIEDMONT  CA 94611-3923

ALEXANDRA GRAY
227 ROUND HILL ROAD
TIBURON  CA 94920-1519

ALEXANDRA GRAY
79 LOMA VISTA DRIVE
ORINDA  CA 94563-2237

ALEXANDRA HELLER
3245 BAYO VISTA AVE
ALAMEDA  CA 94501-1761

ALEXANDRA KELLY
408 63RD STREET
OAKLAND  CA 94609-1315

ALEXANDRA MORALES
18479 WALNUT ROAD
CASTRO VALLEY  CA 94546-2141

ALEXANDRA SPENCER
HEARTS LEAP SCHOOL
2638 COLLEGE AVE
BERKELEY  CA 94704-3407

ALEXANDRIA PARIKH
1216 12 SPRUCE ST
BERKELEY  CA 94709-1433

ALEXENADRA FROMMLET
330 EDNA STREET
SAN FRANCISCO  CA 94112-1325

ALEXIS HORN
1056 VIA PALMA
SAN LORENZO  CA 94580-2820

ALI METZLER
5514 MASONIC AVENUE
OAKLAND  CA 94618-2638

ALIA ALSHARIF
1209 SPRUCE STREET
BERKELEY  CA 94709-1432

ALICE BLOCK
18248 LAMSON RD
CASTRO VALLEY  CA 94546-2122

ALICE LANCEFIELD REID
978 60TH ST
OAKLAND  CA 94608-2306

ALICE RIEGERT
2 MIDDLE RD
LAFAYETTE  CA 94549-3353

ALICIA GODLOVE
183 COTTER ST
SAN FRANCISCO  CA 94112-1952

ALICIA PARKER
6081 OLD QUARRY LOOP
OAKLAND  CA 94605-3379

ALICIA SWARTZ
3730 KELLER AVENUE
OAKLAND  CA 94605-3053

ALINA RADINSKY
1048 PERALTA AVE
ALBANY  CA 94706-2402

ALISA HOFMANN
438 EVERETT ST
EL CERRITO  CA 94530-3731

ALISA MALKI
5231 JAMES AVE
OAKLAND  CA 94618-1017

USPS FIRST CLASS MAILING RECIPIENTS:
Parties whose names are struck through were not served via First Class USPS Mail Service.

ALISA RASERAHOLDEN
151 TUNNEL RD
BERKELEY  CA 94705-2840

ALISON  CORNELIUS JACKSON
1164 SUNNYHILLS ROAD
OAKLAND  CA 94610-1860

ALISON GOPNIK
2611 PARKER STREET
BERKELEY  CA 94704-3034

ALISON LEACH
505 ALLEGHENY DRIVE
WALNUT CREEK  CA 94598-2126

ALISON SCHINDEL
106 MESA AVE
PIEDMONT  CA 94611-3715

ALLEGRA WIBORG
10315 DANTE AVE
OAKLAND  CA 94603-3431

ALLEN  RACHEL
75 W 5TH AVE 224
SAN MATEO  CA 94402-2029

ALLI BELTZ
2204 WREN WAY
CAMPBELL  CA 95008-3844

ALLIE HENSKE
4080 LEGION CT
LAFAYETTE  CA 94549-3324

ALLIE PHELPS
5615 HAZEL
RICHMOND  CA 94805-1903

ALLISON CONNORTON
835 53RD STREET
OAKLAND  CA 94608-3207

ALLISON GRANGE
3000 STONEGATE DR
ALAMO  CA 94507-1758

ALLISON HAMPTON
178 OAK RD
PIEDMONT  CA 94610-1117

ALLISON HINKO
1024 BANBURY CT
NAPA  CA 94558-4354

ALLISON HOLTON
1415 ALLSTON WAY
BERKELEY  CA 94702-1922

ALLISON LULL
6441 CASTLE DR
OAKLAND  CA 94611-2537

ALLISON METCALFE
1832 MAGELLAN DR
OAKLAND  CA 94611-2634

ALLISON OROPALLO
410 N NAVARRA
SCOTTS VALLEY  CA 95066-3716

ALLISON POWERS
2115 LOS ANGELES AVE
BERKELEY  CA 94707-2617

ALLISON STEIN
10 CREST RD
PIEDMONT  CA 94611-3304

ALLISON STYER
1963 HOMESTEAD ROAD
SANTA CLARA  CA 95050-6928

ALLISON WRIGHT
38842 STILLWATER CMN
FREMONT  CA 94536-4284

ALLYCE ESCORCIA
1205 MARITIME WAY
RICHMOND  CA 94804-4231

ALTERGOTT  ALISON
1221 SHORELINE LOOP
SAN RAMON  CA 94582-5318

ALVAREZ  AIDA
107 REQUA RD
PIEDMONT  CA 94611-4037

ALX NIXON
1025 STONEYBROOK DRIVE
MARTINEZ  CA 94553-4179

ALY DEAN
1570 BOULEVARD WAY
WALNUT CREEK  CA 94595-1362

USPS FIRST CLASS MAILING RECIPIENTS:
Parties whose names are struck through were not served via First Class USPS Mail Service.

ALYSIA CIRONASINGH
100 LUNDYS LANE
SAN FRANCISCO  CA 94110-5129

ALYSSA KIRCHER
581 VERNON ST
OAKLAND  CA 94610-1488

ALYSSA WODTKE
5808 OCEAN VIEW DRIVE
OAKLAND  CA 94618-1535

ALYSSA ZAGORIE
3983 RANCHO RD
LAFAYETTE  CA 94549-2821

AMA GREENROSE MANASSE
5 EMBARCADERO W
OAKLAND  CA 94607-4541

AMANDA CHENG
355 ANDERSON ROAD
ALAMEDA  CA 94502-7777

AMANDA COGGIN
1614 JOSEPHINE ST
BERKELEY  CA 94703-1321

~~EXCLUDE~~
~~(D)AMANDA COGGIN~~
~~1614 JOSEPHINE STREET~~
~~BERKELEY  CA 94703-1321~~

AMANDA FELDMAN
227 SCENIC AVENUE
OAKLAND  CA 94611-3416

AMANDA FORD
613 EMPIRE STREET
SAN LORENZO  CA 94580-1003

AMANDA FURSETH BARRERA
851 43RD STREET
EMERYVILLE  CA 94608-3713

AMANDA GUSKY
5300 IRON HORSE PARKWAY   APT 107
DUBLIN  CA 94568-7047

AMANDA MONARI
40583 BLACOW ROAD
FREMONT  CA 94538-3377

AMANDA MUDDE
907 GLEN DR
SAN LEANDRO  CA 94577-3847

AMANDA NEWLIN
3020 FLORIDA ST
OAKLAND  CA 94602-3327

AMANDA POSNER
1327 CARLETON ST
BERKELEY  CA 94702-2304

AMANDA ROSEN
114 BRODERICK STREET
SAN FRANCISCO  CA 94117-3105

AMANDA SAINTIL
113 AVENIDA ESPANA
SAN JOSE  CA 95139-1105

AMANDA SEYFER
1126 53RD ST
OAKLAND  CA 94608-2925

AMANDA SOMMERS
2809 CALIFORNIA STREET
BERKELEY  CA 94703-2011

AMANDA WILLIAMS
3760 THORNHILL DRIVE
LIVERMORE  CA 94551-4845

AMANDA WRIGHT
9 MOUNT WITTENBURG COURT
SAN RAFAEL  CA 94903-1057

AMBER ALLEGRI
136 ATHERTON LOOP
APTOS  CA 95003-3177

AMBER CHIN
1025 MABEL JOSEPHINE CT
TRACY  CA 95377-6612

AMBER HATFIELD
127 MARINA WAY SOUTH
RICHMOND  CA 94804-2535

AMBER ISAK
274 GREENFIELD AVE
SAN MATEO  CA 94403-5010

AMBER ISAK
313 VISCAINO WAY
SAN JOSE  CA 95119-1629

USPS FIRST CLASS MAILING RECIPIENTS:
Parties whose names are struck through were not served via First Class USPS Mail Service.

AMBER LENEHAN
390 TRALEE LANE
ALAMEDA  CA 94502-7730

AMBER REED
6036 LEONA STREET
OAKLAND  CA 94605-1231

AMBER WEARE
325 BERRY STREET  APARTMENT 425
SAN FRANCISCO  CA 94158-1559

AMBLER OCHSTEIN
7 DIAZ PL
OAKLAND  CA 94611-2255

AMERICA TORRES
684 HILLDALE AVENUE
BERKELEY  CA 94708-1316

AMICA COHN
935 DIAMOND ST
SAN FRANCISCO  CA 94114-3626

AMINA BROOKS
6210 HILLMONT DRIVE
OAKLAND  CA 94605-2239

AMINA MAINE
1849  24TH AVENUE
SAN FRANCISCO  CA 94122-4303

AMIT BAKSHI
160 BARNHILL DR
FOLSOM  CA 95630-8736

AMOREENA BROWN
61 MADERA AVE  UNIT A
SAN CARLOS  CA 94070-2938

AMY BOYCE
3866 BALFOUR AVE
OAKLAND  CA 94610-1707

AMY CANTU
12 EDWIN DR
KENSINGTON  CA 94707-1022

AMY CHEN
83 CITY LIMITS CIRCLE
OAKLAND  CA 94608-1060

AMY CHRISTODOULO
2430 CLAY ST
SAN FRANCISCO  CA 94115-1809

AMY DENNIS
6032 ROCKRIDGE BLVD
OAKLAND  CA 94618-1866

AMY DONHAUSER
2400 WOOLSEY STREET
BERKELEY  CA 94705-2008

AMY HAVENS
512 FAIRBANKS AVE
OAKLAND  CA 94610-1510

AMY LU
532 TERESITA BLVD
SAN FRANCISCO  CA 94127-1831

AMY POOLER
2951 RUSSELL STREET
BERKELEY  CA 94705-2350

AMY SAXTON
7 VETERAN WAY
OAKLAND  CA 94602-2227

AMY SILVER
31 MARYLAND AVE
BERKELEY  CA 94707-1711

AMY SMITH
3281 ISOLA LANE
LAFAYETTE  CA 94549-1923

AMY SMITH
833 JUNO LN
FOSTER CITY  CA 94404-2813

AMY WEI
56 TOMCAT WAY
ORINDA  CA 94563-3739

AMY WONG
1815 EDGEWOOD ROAD
EMERALD HILLS  CA 94062-3221

AMY ZEITER
30 ADOLPH SUTRO CT  APT 302
SAN FRANCISCO  CA 94131-1165

AMY ZEITER
PO BOX 475790
SAN FRANCISCO  CA 94147-5790

USPS FIRST CLASS MAILING RECIPIENTS:
Parties whose names were struck through were not served via First Class USPS Mail Service.

ANA BELEN REDONDO CAMPILLOS
2117 ENCINAL AVENUE
ALAMEDA  CA 94501-4321

ANA PONCE
5029 GURNETT LN
FAIRFIELD  CA 94533-8029

ANA RESCATE
50 PARKVIEW TERR
SAN PABLO  CA 94806-4130

ANA SIMO
3399 SAINT MARYS ROAD
LAFAYETTE  CA 94549-5148

ANAIS MAZZOLENI
1019 MCLAUGHLIN ST
RICHMOND  CA 94805-1043

ANAND JAMESON
915 GROSVENOR PL
OAKLAND  CA 94610-2510

ANAND RAMAKRISHNAN
35958 DERING PLACE
FREMONT  CA 94536-3417

ANANTICA SINGH
6127 N ROCKRIDGE BLVD
OAKLAND  CA 94618-1812

ANAT PERRY
1216 12 SPRUCE ST
BERKELEY  CA 94709-1433

ANAT RAZON
1889 TIFFIN RD
OAKLAND  CA 94602-1813

ANDERSON  ADAM
1935 CALIFORNIA ST
SAN FRANCISCO  CA 94109-4406

ANDREA BURKE
5209 COCHRANE AVE
OAKLAND  CA 94618-2707

ANDREA CRIDER
2261 CASTRO STREET
MARTINEZ  CA 94553-3246

ANDREA DEVINCENZI
4650 SEQUOYAH ROAD
OAKLAND  CA 94605-4653

ANDREA GARCIA
2399 CENTRAL PKWY
DUBLIN  CA 94568-6715

ANDREA KNEELAND
4414 PARK BLVD
OAKLAND  CA 94602-1340

ANDREA RUBENSTEIN
2151 VALLEJO STREET
ST HELENA  CA 94574-2427

ANDREA SZILAGYI
1119 CAMINO DEL VALLE
ALAMEDA  CA 94502-6807

ANDREA WALTERS
612 29TH ST
RICHMOND  CA 94804-1522

ANGEL DELAPARTE
4420 TOMPKINS AVE
OAKLAND  CA 94619-2823

ANGELA CHEN
500 WILD FLOWER PLACE
ALAMO  CA 94507-2704

ANGELA SHUM
626 SOUTH S ST
LIVERMORE  CA 94550-4252

ANGELICA PITSOS
2753 LARAMIE GATE CIRCLE
PLEASANTON  CA 94566-4570

ANGIE CHAU
1522 HOLMAN RD
OAKLAND  CA 94610-1833

ANGIE HOLT
6647 SNAKE ROAD
OAKLAND  CA 94611-2243

ANGIE LANUM
3990 RALSTON AVENUE
HILLSBOROUGH  CA 94010-6750

ANIA ETLENDER
523 W CANCION CT
MOUNTAIN HOUSE  CA 95391-2090

ANITA AHUJA
1425 S MAIN ST
WALNUT CREEK  CA 94596-5318

ANKE GAKSCH
800 SPYGLASS PARKWAY
VALLEJO  CA 94591-6918

ANLOR STEINER
89 WOODSIDE DR
SAN ANSELMO  CA 94960-1342

ANN CHEN
66 SHUEY DR
MORAGA  CA 94556-2621

ANN TRAN
1620 WARD STREET
BERKELEY  CA 94703-1828

ANNA ACQUISTAPACE
4930 WEBSTER STREET
OAKLAND  CA 94609-2117

ANNA CARLSON
1151 WALNUT ST
BERKELEY  CA 94707-2616

ANNA KESSEL
5624 GLENBROOK DR
OAKLAND  CA 94618-1722

ANNA KOZLACHKOVA
3477 ECHO SPRINGS RD
LAFAYETTE  CA 94549-2118

ANNA LARUE
221 MOUNTAIN AVE
PIEDMONT  CA 94611-3505

ANNA SCHOCKET
567 MARTIN ST
OAKLAND  CA 94609-1568

ANNA ZAKASOVSKAYA
532 MAYFAIR AVENUE
SOUTH SAN FRANCISCO  CA 94080-4508

ANNAMARIA VIOLICHOLIVIER
405 E BEACH ST
WATSONVILLE  CA 95076-4401

ANNABEL LEE
1029 OAK STREET 26
OAKLAND  CA 94607-4855

ANNE BENNETT
1614 LA PALOMA COURT
DAVIS  CA 95618-6332

ANNE KRAMER
403 LAUREL AVE
MENLO PARK  CA 94025-2820

ANNE MILITAR
6001 BUENA VISTA AVE
OAKLAND  CA 94618-2126

ANNESOPHIE SERET
2629 GRANT ST
BERKELEY  CA 94703-1946

ANNIE FOX
11 INDIAN ROCK ROAD
SAN ANSELMO  CA 94960-1421

ANNIE PARKS
2630 COLLEGE AVE
BERKELEY  CA 94704-3407

ANNIE POMER
2601 TRENTWICK COURT
CARMICHAEL  CA 95608-4731

ANNIE WOLFSON
2818 WEBSTER STREET
BERKELEY  CA 94705-2617

ANNIELAURIE BARDELL
1079 SANDERS DRIVE
MORAGA  CA 94556-1936

ANNIEROSE REDMON
956 STEBBINS LN  YOLO
DAVIS  CA 95616-0468

ANTHEA MA
3238 SYLVAN AVE
OAKLAND  CA 94602-3958

ANTHONY DUER
2372 ROUNDHILL DR
ALAMO  CA 94507-2217

ANTHONY WELCH
752 COLLEGE AVE
SANTA CLARA  CA 95050-5932

USPS FIRST CLASS MAILING RECIPIENTS:
Parties whose names are struck through were not served via First Class USPS Mail Service.

ANTOINETTE MAYER
1367 FOUNTAIN ST
ALAMEDA  CA 94501-4870

ANTONIA SANCHEZ LABBE
516 TOYON PLACE
BENICIA  CA 94510-3717

ANTONIO CRUZ
124 S 11TH ST
RICHMOND  CA 94804-2410

ANYA BOURG
56 ROSS CIR
OAKLAND  CA 94618-1912

ANYA LEVINSON
1471 17TH AVE
SAN FRANCISCO  CA 94122-3402

APARNA KOTA
23 NOTTINGHAM CT
ALAMEDA  CA 94502-7438

APARNA KOTA
2759 WALLACE ST
BERKELEY  CA 94702-2229

APRIL DERBY
1129 SCHUMAN LN
PETALUMA  CA 94952-2051

APRIO
150 POST STREET SUITE 200
SAN FRANCISCO  CA 94108-4738

ARACELI VAZQUEZ
1795 MARLESTA RD
PINOLE  CA 94564-2008

ARATHI RAVIER
3685 MAPLE AVE
OAKLAND  CA 94602-3305

ARAVIND RAMAKRISHNAN
3021 WINDSOR DR
ALAMEDA  CA 94501-1662

ARCHANA GILRAVI
112 VIRGINIA AVE
SAN FRANCISCO  CA 94110-5137

ARIANNA ROMANOFF
150 VENADO WAY
SAN JOSE  CA 95123-3638

ARIE LEVINE
3216 MADERA AVE
LOS ANGELES  CA 90039-2327

ARIEL COHEN
53 STILLINGS AVE
SAN FRANCISCO  CA 94131-2838

ARIELLA COOK
7714 TERRACE DR
EL CERRITO  CA 94530-3021

ARIELLE COHEN
3154 WELDON AVENUE
LOS ANGELES  CA 90065-2953

EXCLUDE
(D)ARIELLE HASSID
1180 STERLING AVENUE
BERKELEY  CA 94708-1757

ARIELLE HASSID
1180 STERLING AVE
BERKELEY  CA 94708-1757

ARLYNN BLOOM
1163 OAK HILL ROAD
LAFAYETTE  CA 94549-3137

ARMAN ZAND
446 BELOIT AVE
KENSINGTON  CA 94708-1114

ARMEEN JAMALKABANI
6228 SWAINLAND ROAD
OAKLAND  CA 94611-1842

ARMENE BOATRIGHT
5981 MAJESTIC AVENUE
OAKLAND  CA 94605-1863

ART KERDMANEE
1092 BANYAN WAY
PACIFICA  CA 94044-3630

ASAD NAZIR
836 CRAFT AVE
EL CERRITO  CA 94530-2712

ASH SMITH
1976 15TH ST
SAN FRANCISCO  CA 94114-1728

ASHBY LANKFORD
108 ECHO AVENUE
OAKLAND  CA 94611-4310

ASHITA SONI
53 SUSSEX ST
SAN FRANCISCO  CA 94131-3011

ASHLEY DENNEY
6044 SHELTER BAY AVE
MILL VALLEY  CA 94941-3040

ASHLEY E DROEGE
81 RYAN AVENUE
MILL VALLEY  CA 94941-2123

ASHLEY GLAZIER
1373 HANSEN AVE
ALAMEDA  CA 94501-3123

ASHLEY HENDERSON
6657 GUNN DR
OAKLAND  CA 94611-1438

ASHLEY HOLINGER
88 CAMINO ENCINAS
ORINDA  CA 94563-3335

ASHLEY KLECKNER
2042 HUCKLEBERRY ROAD
SAN RAFAEL  CA 94903-1270

ASHLEY KOZEL
573 SPRUCE STREET
BERKELEY  CA 94707-1727

ASHLEY MCLAUGHLIN
1277 CAROLINE STREET
ALAMEDA  CA 94501-3917

ASHLEY RHO
53 HONUHULA
KIHEI  HI 96753-6087

ASHLEY WATTS
5 HELENS LANE
MILL VALLEY  CA 94941-2781

ASHLI FISHER
6205 CANNING ST
OAKLAND  CA 94609-1318

ASHMI ULLAL
637 SKY HY CIRCLE
LAFAYETTE  CA 94549-5225

ASHMITA LACY
5983 STERLING ST
DUBLIN  CA 94568-4918

ATEF SHAIKH
28 HONEY HILL ROAD
ORINDA  CA 94563-1512

AUPAIRCARE
600 CALIFORNIA ST  10TH FLOOR
PATTI MORAN
SAN FRANCISCO  CA 94108-2730

AUBRY HOLLAND
509 40TH STREET APT 23
OAKLAND  CA 94609-2444

AUBRY HOLLAND
684 FOX RUN
ORINDA  CA 94563-2420

AUDETTE  ROSY
9155 SKYLINE BLVD
OAKLAND  CA 94611-1745

AUDREY FONG
25 AGNES STREET
OAKLAND  CA 94618-2522

AUDREY MARRACHE
100 KELL CT
ALAMO  CA 94507-2629

AUDREY SPALDING
8953 SKYLINE BLVD
OAKLAND  CA 94611-1647

AUDREY SZE
1301 MELBOURNE STREET
FOSTER CITY  CA 94404-3739

AUNDRA TOMLINS
38 LA CAMPANA RD
ORINDA  CA 94563-1807

AUREL DACIAN TODORESCU
1450 BEL AIR DR 308
CONCORD  CA 94521-2882

AURELIE BADEL
312 MARKET STREET
SANTA CRUZ  CA 95060-2931

AUSTIN ZUMBRO
451 CLIFTON ST
OAKLAND  CA 94618-1166

AUTUMN WANG
1966 TICE VALLEY BLVD 297
WALNUT CREEK  CA 94595-2203

AVA MOSKIN
PO BOX 3884
OAKLAND  CA 94609-0884

AVI SACHS
10846 LINDA VIST DR
CUPERTINO  CA 95014-4749

AYA TAKEUCHI
1245 LAKEVIEW DRIVE
HILLSBOROUGH  CA 94010-7324

AYANNA MAKALANI
920 PATRICK DR
PINOLE  CA 94564-2635

AYCA YALCIN
1457
SAN FRANCISCO  CA 94107

BABATUNDE ONADELE JR
546 45TH ST
OAKLAND  CA 94609-2026

BACKOFFICE THINKING
129 S HIGH STREET
WEST CHESTER  PA 19382-3226

BAHRAM RAZANI
412 BLAIR AVE
PIEDMONT  CA 94611-4005

BARBARA ALLEN
588 AURORA
RIO VISTA  CA 94571-2106

BARBARA HEDANIMORISHITA
6873 BROADWAY TERRACE
OAKLAND  CA 94611-1906

BARBARA JOHNCK
4097 WATERHOUSE ROAD
OAKLAND  CA 94602-1853

BARBARA ORTUTAY
355 STATEN AVE  APT 201
OAKLAND  CA 94610-3412

BARBARA ZINN KRIEGER
250 EAST 40TH STREET
NEW YORK  CA 10016-1721

BARNALI MISHRA
8552 LORETTO AVE
COTATI  CA 94931-4471

BARRIOS TRUST
653 11TH ST
OAKLAND  CA 94607-3650

BARRY HAMILTON
250 ASHLAND PLACE APT 8C
BROOKLYN  NY 11217-4306

BEA CHIEM
27 SHERIDAN RD
OAKLAND  CA 94618-2528

BECKY BOOME
4215 G ST
SACRAMENTO  CA 95819-3135

BECKY POTTER
1964 SHUEY AVE
WALNUT CREEK  CA 94596-4332

BEEDLE  TORIE
689 62ND STREET
OAKLAND  CA 94609-1211

BEELEY  KATHRYN
5106 CAMDEN ST
OAKLAND  CA 94619-3460

BEENASH JAFRI
5475 CORTE PALOMA
PLEASANTON  CA 94566-5902

BEENISH KAHN
2101 SHORELINE DRIVE   464
ALAMEDA  CA 94501-6249

BELLA KAZWELL
2523 CASA REYA COURT
WALNUT CREEK  CA 94598-3403

BELMAN  DAVE
2012 QUIET PLACE DRIVE
WALNUT CREEK  CA 94598-4243

USPS FIRST CLASS MAILING RECIPIENTS:
Parties whose names are struck through were not served via First Class USPS Mail Service.

BELYNDA RAY
1048 PERALTA AVE
ALBANY  CA 94706-2402

BELYNDA RAY
7309 GANGES CT
EL CERRITO  CA 94530-1936

BEN KUCHINSKY
1307 DWIGHT WAY
BERKELEY  CA 94702-2119

BENJAMIN CHESS
1270 MONTEREY AVE
BERKELEY  CA 94707-2719

BERKELEY CENTRAL
2055 CENTER STREET
CHELSEA MARTIN
BERKELEY  CA 94704-1269

BETH BASILIUS
672 SKYLINE DRIVE
DALY CITY  CA 94015-4625

BETH FULOP
4261 VERONICA AVE
CASTRO VALLEY  CA 94546-4746

BETH WRIGHTSON
2410 SCOUT ROAD
OAKLAND  CA 94611-2726

BETHANY QUINN
385 STAPLES AVE
SAN FRANCISCO  CA 94112-1838

BETHANY RAMOS
1000 DEWING AV  203
LAFAYETTE  CA 94549-4179

BETSEY TSAI
645 PENNSYLVANIA AVE
SAN FRANCISCO  CA 94107-2915

BETSY BORRUSO
5041 KEVIN CT
CASTRO VALLEY  CA 94546-2437

BETSY CHEN
1040 MANDANA BLVD
OAKLAND  CA 94610-1802

BETTY LOU HUDSON
530 ABERDEEN WAY
INVERNESS  CA 94937

BETTY ROJAS
412 BLAIR AVE
PIEDMONT  CA 94611-4005

BETTY TSENG
2252 PARKER ST APT 204
BERKELEY  CA 94704-2708

BHADOURIA  SUKRUTHA
919 ALVARADO ST
SAN FRANCISCO  CA 94114-3149

BIANCA DIAZLYONS
2132 HASTE ST
BERKELEY  CA 94704-2019

BIANCA NEUMANN
109 PARK STREET
SAN FRANCISCO  CA 94110-5835

BINKA GRAY COX
3509 SANDDOLLAR COURT
UNION CITY  CA 94587-1612

BISTRA BAHAROVA
3914 ENOS AVENUE
OAKLAND  CA 94619-2860

BLAIRE DUFFY
18 MORNING DOVE CIRCLE
SACRAMENTO  CA 95833-1626

BLEDSOE  CAROL
32 COLORADO AVE
BERKELEY  CA 94707-1706

BO WANG
228 SAND HILL CIRCLE
MENLO PARK  CA 94025-7105

BOBBY BRENMAN
987 LONGRIDGE RD
OAKLAND  CA 94610-2444

BOJU YU
16201 STEVENS CANYON ROAD
CUPERTINO  CA 95014-5506

BONNIE COSGROVE
6051 MONROE AVE
OAKLAND  CA 94618-1763

BONNIE JOHNSTON
2786 25TH AVE
OAKLAND  CA 94601-1337

BONNIE MENCHER
2136 MCKINLEY AVE
BERKELEY  CA 94703-1520

BONNIE WEIDERT
1699 WARD STREET
BERKELEY  CA 94703-1827

BORIANA VILJOEN
50 MADRONE PARK CIR
MILL VALLEY  CA 94941-1429

BOYLE  COLLEEN
2500 ROSE WALK
BERKELEY  CA 94708-1900

BOZZOLO  ADRIAN
3021 SYLVAN AVE
OAKLAND  CA 94602-3953

BRANDI HOFFINE
3714 CITRUS AVE
WALNUT CREEK  CA 94598-1725

BRANDON YOUNG
2017 CAMBRIDGE DR
ALAMEDA  CA 94501-1619

BRENDAN HAVENARDAUGHTON
3529 MAY RD
RICHMOND  CA 94803-2048

BRENDAN HAVENARDAUGHTON
3529 MAY ROAD
EL SOBRANTE  CA 94803-2048

BRENDAN MULLIGAN
1801 STANTON ST
ALAMEDA  CA 94501-6887

BRENNA GUSTAFSON
3816 ARDLEY AVE
OAKLAND  CA 94602-1613

BRETT MARTY
6822 MANILA AVE
EL CERRITO  CA 94530-2466

BRIAN LIU
466 38TH ST
OAKLAND  CA 94609-2729

BRIDGET GLEASON
2130 REDWOOD HIGHWAY D5
GREENBRAE  CA 94904-2452

BRIDGET J HARCEY
4450 MORAGA AVE
OAKLAND  CA 94611-4236

BRIDGETTE ADAMS
181 ANCHETA PLACE
VALLEJO  CA 94591-7201

BRIEANN VOELLER
3304 JETTY DRIVE
RICHMOND  CA 94804-4209

BRIEA CROFFORD
5686 CARBERRY AVENUE
OAKLAND  CA 94609-1726

BRIGITTE GOSSELINK
5401 MASONIC AVE
OAKLAND  CA 94618-2635

BRIONA KOVALEFF
686 11TH AVENUE
SAN FRANCISCO  CA 94118-3668

BRITT MCNAMARA
4586 ARIEL AVENUE
FREMONT  CA 94555-2007

BRITTANY BLAKE
1566 SISKIYOU DRIVE
WALNUT CREEK  CA 94598-2117

BRITTANY CHEN
2433 LAURA LANE
MOUNTAIN VIEW  CA 94043-4147

BRITTANY PEBET
947 ALFRED AVE
WALNUT CREEK  CA 94597-2946

BRITTNEY MOORE
1421 SHRADER ST
SAN FRANCISCO  CA 94117-4233

BROOKE DERRICK
470 CARLSTON STREET
RICHMOND  CA 94805-2402

USPS FIRST CLASS MAILING RECIPIENTS:
Parties whose names are struck through were not served via First Class USPS Mail Service.

BROOKE SHAPIRO
210 SANDRINGHAM RD
PIEDMONT  CA 94611-3617

BROWN  CHERYL
2113 YOUNGS CT
WALNUT CREEK  CA 94596-6319

BRYANT CANNON
2805 MLK JR WAY
BERKELEY  CA 94703-2111

BUFFY WICKS
6225 HILLEGASS AVENUE
OAKLAND  CA 94618-1238

BURLES  HOLLY
837 BORIS CT
WALNUT CREEK  CA 94597-2560

BURNITTA NANTON
2523 GALLEON PLACE
SAN LEANDRO  CA 94577-6407

BUTTERFOSS  JENNIFER
188 BANKS STREET
SAN FRANCISCO  CA 94110-5623

BYRON CHIN
3530 MELODY DR
WALNUT CREEK  CA 94595-1320

BYRON WHITE
6801 CHABOT ROAD
OAKLAND  CA 94618-1919

CRF USA
801 NICOLLET MALL  SUITE 1700W
JOHANNA HAYDEN
MINNEAPOLIS  MN 55402-2532

CVBAF ACQ  LLC
10877 WILSHIRE BLVD  SUITE 1200
LOS ANGELES  CA 90024-4332

CAITLIN DONALDSON
33550 8TH STREET
UNION CITY  CA 94587-2309

CAITLIN PAKZAD
6868 PINEHAVEN ST
OAKLAND  CA 94611-1016

CAITLIN PHELPS
943 PARK STREET
ALAMEDA  CA 94501-5226

CAITLIN ROSENTHAL AND MATTHEW STOLBACH
1821 HOPKINS ST
BERKELEY  CA 94707-2716

CAITRIN CHAPPELLE
1130 VERSAILLES AVENUE
ALAMEDA  CA 94501-5451

CAL DEPT OF TAX AND FEE ADMINISTRATION
450 N STREET
PO BOX 942879
SACRAMENTO  CA 94279-0001

CALLY WONG
2881 BUTTERS DR
OAKLAND  CA 94602-2660

CAM MCKAY
55 ROSE LANE
LARKSPUR  CA 94939-1557

CAMI YUN
6466 HOLLIS STREET UNIT 326
EMERYVILLE  CA 94608-1458

CAMILLE BASAK
82 STANFORD HEIGHTS AVE
SAN FRANCISCO  CA 94127-2318

CANDACE CHAN
186 LIPPARD AVENUE
SAN FRANCISCO  CA 94131-3211

CANDY LP
3311 SPRING ST
REDWOOD CITY  CA 94063-4240

CARA OSTER
3718 COLUMBIAN DR
OAKLAND  CA 94605-2632

CARA PORTER
569 W FAIRVIEW AVE
MILL VALLEY  CA 94941-3701

CARLA GOAD
1027 KAINS AVE
ALBANY  CA 94706-2207

CARLA GOAD
536 EAST I STREET
BENICIA  CA 94510-3430

CARLA HINOJOSA
3272 DAKOTA STREET
OAKLAND  CA 94602-3803

CARLA SOARES
121 BRETANO WAY
GREENBRAE  CA 94904-1301

CARLOS CUNHA
777 WOODLAND AVE
MENLO PARK  CA 94025-2936

CARLY STARR
2252 PARKER ST APT 204
BERKELEY  CA 94704-2708

CARMELA CARVAJAL
1307 TRESTLE GLEN RD
OAKLAND  CA 94610-2524

CARMEN GONZALEZ MEISTER
1006 JEFFERSON STREET APT B
OAKLAND  CA 94607-3633

CARMEN ISAIS
105 E STREET
DAVIS  CA 95616-4697

CARMEN PEARSON
1289 BATES ROAD
OAKLAND  CA 94610-2536

CARNLEY NEE
426 LEWIS LANE
PACIFICA  CA 94044-2003

CAROBUS  ALEXANDER
253 HILLVIEW AVE
LOS ALTOS  CA 94022-3752

CAROL BREMAN
PO BOX 6164
SAN RAFAEL  CA 94903-0164

CAROL HUI
1649 GRAND AVE
PIEDMONT CA 94611-4331

CAROL IGOE
274 GREENFIELD AVE
SAN MATEO  CA 94403-5010

CAROL LEIMBACH
10 BELL WAVER WAY
OAKLAND  CA 94619-2406

CAROL LEIMBACH
664 CYPRESS AVE
SAN BRUNO  CA 94066-3336

CAROLIN BOECKING
642 PINEVIEW DR
SAN JOSE  CA 95117-1134

CAROLINA LOSADA
1715 SANDY CREEK
SAN JOSE  CA 95125-4551

CAROLINA PUMPIN
1034 WESTCHESTER DRIVE
SUNNYVALE  CA 94087-2047

CAROLINA ROBERTS
1030 PARADISE WAY
PALO ALTO  CA 94306-2637

CAROLINE GERSHWIN
20 NACE AVENUE
PIEDMONT  CA 94611-4326

CAROLYN FONG
2911 BAYVIEW DRIVE
ALAMEDA  CA 94501-6349

CAROLYN GLICKMAN
268 ANDSBURY AVE
MOUNTAIN VIEW  CA 94043-4802

CAROLYN HAGA
1216 CAMBRIDGE DRIVE
LAFAYETTE  CA 94549-2936

CAROLYN HOHMAN
684 FOX RUN
ORINDA  CA 94563-2420

CAROLYN KANG
15 BARROILHET AVE
SAN MATEO  CA 94401-3703

CAROLYN KERNKAMP
1516 CEDAR ST
BERKELEY  CA 94703-1027

CAROLYN KERNKAMP
956 STEBBINS LN
DAVIS  CA 95616-0468

USPS FIRST CLASS MAILING RECIPIENTS:
Parties whose names are struck through were not served via First Class USPS Mail Service.

CARRIE RASMUSSEN
417 W MORRIS AVE
MODESTO  CA 95354-0360

CARRIE RYBCZYNSKI
114 SHARENE LANE  NO27
WALNUT CREEK  CA 94596-4756

CARRIE RYBCZYNSKI
2703 MABEL STREET
BERKELEY  CA 94702-2329

CARRIE SCHULMAN
124 BEHRENS ST
EL CERRITO  CA 94530-3703

CARTER WIGGINS
3007 ROXBURY AVE
OAKLAND  CA 94605-5843

CARY MCCLELLAND AND LISA BOZMAN
640 SANTA BARBARA ROAD
BERKELEY  CA 94707-1718

CARYN KALI
238 REED BLVD
MILL VALLEY  CA 94941-2562

CARYN KALI
7A MILLBRAE CIRCLE
MILLBRAE  CA 94030-2909

CASEY HUFF
3083 22ND ST
SAN FRANCISCO  CA 94110-3229

CASEY MCHUGH
148 TREE FROG LN
SANTA CRUZ  CA 95060-4855

CASSANDRA ORION
4700 TELEGRAPH AVE  UNIT 505
OAKLAND  CA 94609-2097

CASSIE ZOLA
1516 CEDAR ST
BERKELEY  CA 94703-1027

CAT STONE
2980 JORDAN RD
OAKLAND  CA 94602-3529

CATALINA RODRIGUEZ
993 FERRO DRIVE
SAN LORENZO  CA 94580-1558

CATHARINE TELFAIR
437 8TH AVENUE
MENLO PARK  CA 94025-1848

CATHERINE HAGERTY
331 LA SALLE AVE
PIEDMONT  CA 94610-1236

CATHERINE HENRY
9301 SKYLINE BLVD
OAKLAND  CA 94611-1736

CATHERINE MCMAHON
362 EUCLID AVE  APT 106
OAKLAND  CA 94610-3239

CATHERINE OCONNOR
1224 RICHMOND STREET
EL CERRITO  CA 94530-2427

CATHERINE TRAIMAN
3090 HEDARO CT
LAFAYETTE  CA 94549-2209

CATHERINE TRINH
1222 HEARST DR
PLEASANTON  CA 94566-7558

CATHY HOANG
743 LARCHMONT DR
DALY CITY  CA 94015-3639

CATIE OSBORN
6434 BARRETT AVE
EL CERRITO  CA 94530-1525

CECILIA DOHERTY
1000 HARVARD RD
SAN MATEO  CA 94402-2828

CECILIA LE
222 DIAMOND ST
SAN FRANCISCO  CA 94114-2421

CEEVAH SOBEL
1308 HOPKINS ST
BERKELEY  CA 94702-1114

CEEVAH SOBEL
228 ARBOR RD
MENLO PARK  CA 94025-5243

USPS FIRST CLASS MAILING RECIPIENTS:
Parties whose names are struck through were not served via First Class USPS Mail Service.

CELESSA BAKER
17 PACIFIC AVE
PIEDMONT  CA 94611-3750

CHAD MAGIERA
7232 LINCOLN AVE
EL CERRITO  CA 94530-3240

CHAMPA GUJJANUDU
321 LINA AVE
ALAMEDA  CA 94501-5468

CHANTAL VASQUEZ
935 HILLCROFT
OAKLAND  CA 94610-2402

CHARLEE MARTIN
215 STANFORD AVE
KENSINGTON  CA 94708-1103

CHARLES REAM
1626 HAMPEL STREET
OAKLAND  CA 94602-1725

CHARLES SACHKAR
342 MIRAMAR AVE
SAN FRANCISCO  CA 94112-1211

CHARLISE TIEE
2508 CRIST ST
ALAMEDA  CA 94501-4624

CHASA TOLIVERLEGER
20 VILLAGE GLEN CT
SACRAMENTO  CA 95823-5538

CHAU TONG
115 ELYSIAN FIELDS DRIVE
OAKLAND  CA 94605-4922

CHELSEA DE AGUIAR
20 LAS CASAS DRIVE
SAN RAFAEL  CA 94901-2322

CHELSEA MIKLOS
4400 MASTERSON STREET
OAKLAND  CA 94619-2736

CHENGJUN ZHU
292 FENNEL WAY
LIVERMORE  CA 94551-6485

CHERI BUGNATTO
3570 CYDONIA CT
DUBLIN  CA 94568-4418

CHERIE SEAH
4120 OAKMORE RD
OAKLAND  CA 94602-1837

~~EXCLUDE~~

~~(D)CHERIE SEAH~~
~~4120 OAKMORE ROAD~~
~~OAKLAND  CA 94602-1837~~

CHERMAK  JASMIN
709 DARTMOUTH PL
WOODLAND  CA 95695-5009

CHERYL HORNEY
509 40TH STREET APT 23
OAKLAND  CA 94609-2444

CHERYL YAGI
1113 EUCLID AVENUE
BERKELEY  CA 94708-1602

CHESS  BENJAMIN
1270 MONTEREY AVE
BERKELEY  CA 94707-2719

CHESSIE THACHER
1705 JAYNES ST
BERKELEY  CA 94703-1125

CHIH KWOK
3003 MELENDY DRIVE  3
SAN CARLOS  CA 94070-3544

CHRIS GURNEY
1870 ELINORA
PLEASANT HILL  CA 94523-2811

CHRIS LORENZ
573 WELDON AVE
OAKLAND  CA 94610-1629

CHRIS PORTER
5800 MENDOZA DR
OAKLAND  CA 94611-2221

CHRIS RHODEOS
207 N LAMB BLVD UNIT E
LAS VEGAS  CA 89110-0507

CHRIS RILEY
928 MOHR LN
CONCORD  CA 94518-3854

CHRISTA GRENAWALT
600 ROOSEVELT AVE
REDWOOD CITY  CA 94061-2247

CHRISTIE DENG
1123 BLAKE ST
BERKELEY  CA 94702-2002

CHRISTINA ADAMO
144 MADISON AVE
SAN RAFAEL  CA 94903-4117

CHRISTINA BEER
1241 47TH AVE
SAN FRANCISCO  CA 94122-1129

CHRISTINA CONNOLLY
4077 ALLENDALE AVE 6
OAKLAND  CA 94619-1754

CHRISTINA DAVID
69 HASKINS RANCH CIR
DANVILLE  CA 94506-1310

CHRISTINA DRAKE
208 PALA AVE
PIEDMONT  CA 94611-3741

CHRISTINA HOUGHTON
390 50TH STREET
OAKLAND  CA 94609-2254

CHRISTINA KEELING
2 IRON HORSE LN
WALNUT CREEK  CA 94597-7790

CHRISTINA KIM
22 HILLWAY AVENUE
SAN JOSE  CA 94117-3605

CHRISTINA NEE
838 CAPUCHINO DR
MILLBRAE  CA 94030-1147

CHRISTINA STEACH
2650 HASTINGS AVE
REDWOOD CITY  CA 94061-2071

CHRISTINA TUMEY
3082 RODEO LN
LIVERMORE  CA 94550-6814

CHRISTINE BARRY
4 BARCELONA CT
PITTSBURG  CA 94565-5703

CHRISTINE CHIANG
181 VALDIVIA CIR
SAN RAMON  CA 94583-2234

CHRISTINE CHOI
112 VAN RIPPER LN
ORINDA  CA 94563-1120

CHRISTINE MA
1108 SHATTUCK AVE
BERKELEY  CA 94707-2610

CHRISTINE MANOUX
1204 MARIN AVE
ALBANY  CA 94706-2018

CHRISTINE MCDERMOTT
12085 MARILLA DRIVE
SARATOGA  CA 95070-3209

CHRISTINE SCHUDEL
1002 IRONWOOD RD
ALAMED  CA 94502-6619

CHRISTINE SOLTER
408 MICHIGAN AVE
BERKELEY  CA 94707-1731

CHRISTINE STEVENSON
5425 CENTURY PLAZA
SAN JOSE  CA 95111-1821

CHRISTINE TANG
13289 CLAIREPOINTE WAY
OAKLAND  CA 94619-3506

CHRISTOPHER ROOT
2712 LAS AROMAS
OAKLAND  CA 94611-3016

CHRISTOPHER ROSSI
2703 MABEL STREET
BERKELEY  CA 94702-2329

CHRISTOPHER SEIFERT
1092 TEVLIN ST
ALBANY  CA 94706-2467

CHRISTOPHER AND STEFANI MADRIL
47 FRANCISCAN WAY
KENSINGTON  CA 94707-1112

CHRISTY KING
659 IRONBARK CIR
ORINDA CA 94563-2410

CHRISTY SHOUNG
415 MARIPOSA ST
BRISBANE CA 94005-1540

CHRYS DIXON
361 SWEET RUN CIRCLE W
GALENA OH 43021-7614

CHUNWAN YEN
161 WALFORD DR
MORAGA CA 94556-2538

CLAIRE AMLEYMARTINEZ
455 KINGSFORD DRIVE
MORAGA CA 94556-2124

CLAIRE DODD
844 14TH ST
SAN FRANCISCO CA 94114-1104

CLAIRE PAQUETTE
15 MANZANITA AVE
SAN RAFAEL CA 94901-2521

CLAIRE SCHWARTZ
516 TOYON PLACE
BENICIA CA 94510-3717

CLARA NEBBIA
145 COLLEGE AVENUE
SAN FRANCISCO CA 94112-1012

CLARA REESE
1128 PERALES ST
LAFAYETTE CA 94549-3232

CLARE MULLINS
1181 GRIZZLY PEAK BLVD
BERKELEY CA 94708-1740

CLARICE COBBS
2555 FLOSDEN RD SPC 26
AMERICAN CANYON CA 94503-3919

CLARISSA CHANLEE
1017 MINERVA ST
SAN LEANDRO CA 94577-1434

CLARISSA HWANG
6054 FAIRLINE DR
OAKLAND CA 94611-1806

CLARISSA ROJAS
501 WESLEY AVE 6
OAKLAND CA 94606-1024

CLARK MIKA
538 E 20TH ST
OAKLAND CA 94606-1939

CLAUDIA GUERRERA
1120 MONTEREY AVE
BERKELEY CA 94707-2725

CLAUDIA JARAMILLO
1021 MONTCLAIR CT
LIVERMORE CA 94550-7018

COLE SPEAR
711 PROSPECT ROW
SAN MATEO CA 94401-2298

COLETTE ARMAND
4616 18TH STREET
SAN FRANCISCO CA 94114-1834

COLLEEN MIHAL
16 CYPRESS DRIVE
FAIRFAX CA 94930-2109

COLLEEN OCZKOWSKI
39 SKYVIEW WAY
SAN FRANCISCO CA 94131-1266

COMSTOCK ANDREW
1815 EDGEWOOD ROAD
EMERALD HILLS CA 94062-3221

CONNIE PARK
9 BIGLEAF ROAD
ORINDA CA 94563-3729

CONSUELO FLORES
356 CHANNING WAY
ALAMEDA CA 94502-7409

CORALIE HYKES
917 CENTRAL AVENUE
SAN FRANCISCO CA 94115-4359

CORINNE FOOATKINS
539 16TH AVENUE
SAN FRANCISCO CA 94118-3508

USPS FIRST CLASS MAILING RECIPIENTS:
Parties whose names are struck through were not served via First Class USPS Mail Service.

CORTNEY BUCKS
601 HILLGIRT CIRCLE
OAKLAND  CA 94610-3708

COURTNEE HAMITY
537 KAINS AVE
ALBANY  CA 94706-1216

COURTNEY BURMANN
19 KIMBERLIN HEIGHTS DRIVE
OAKLAND  CA 94619-2321

COURTNEY FAVREAU
2372 ROUNDHILL DR
ALAMO  CA 94507-2217

COURTNEY FAVREAU
42 TARA ROAD
ORINDA  CA 94563-3127

COURTNEY HOBBS
901 FULTON AVE
SAN LEANDRO  CA 94577-6208

CRISTEN MILLER
ROOSEVELT ELEMENTARY
951 DOWLING BLVD
SAN LEANDRO  CA 94577-2125

CRISTIN WINN REYES
2536 MORELLO HEIGHTS CIRCLE
MARTINEZ  CA 94553-3046

CRISTINA PALOMO
379 45TH ST
OAKLAND  CA 94609-2259

CRISTINA SOTO
8953 SKYLINE BLVD
OAKLAND  CA 94611-1647

CRISTINA DA SILVA
424 KENT DRIVE
MOUNTAIN VIEW  CA 94043-5279

CRYSTAL BOWERS
814 COAST RANGE DR
SCOTTS VALLEY  CA 95066-4058

CRYSTAL YAN
771 STORYBOOK CT
NOVATO  CA 94947-3010

CSILLA KENNY
1340 MONTANA DR
CONCORD  CA 94521-4130

CUEPONCAXOCHITL SANDOVAL
24664 TOWNSEND AVENUE
HAYWARD  CA 94544-1150

CUEPONCAXOCHITL SANDOVAL
536 FLORENCE ST
TURLOCK  CA 95380-4709

CYNTHIA GOUIG
544 CHRISTOPHER WAY
WINDSOR  CA 95492-7937

CYNTHIA LOPEZ
MARINA VISTA ELEMENTARY
50 E 8TH ST
PITTSBURG  CA 94565-2442

CYNTHIA TYLER
378 VAN BUREN AVE 110
OAKLAND  CA 94610-4859

CYRUS HARVESF
99 INVERLEITH TER
PIEDMONT  CA 94611-3322

DAFFODIL ALTAN
144 BOLDUC CT
SAN PABLO  CA 94806-4218

DAMOLA ABIOLA
3424 VICTOR AVE
OAKLAND  CA 94602-4028

DAN BELLINO
9 MAYDON CT
OAKLAND  CA 94605-5644

DAN LY
5 MARGATE CIRCLE
PLEASANT HILL  CA 94523-2001

DANA LUNG
55 TYSON CIRCLE
PIEDMONT  CA 94611-3536

DANAJANE KATZ
1409 SOUTH CLAREMONT AVE
SAN MATEO  CA 94402-2118

DANE  PAT GILLETTE
1 ARLINGTON COURT
KENSINGTON  CA 94707-1106

USPS FIRST CLASS MAILING RECIPIENTS:
Parties whose names are struck through were not served via First Class USPS Mail Service.

DANIEL BARASH
2226 SACRAMENTO STREET
BERKELEY  CA 94702-1907

DANIEL KOKOTOV
720 SAN CARLOS AVE
ALBANY  CA 94706-1810

DANIEL MCNEAR
213 MICHELE CIRCLE
NOVATO CA 94947-1930

DANIEL PARTRIDGE
1250 NAVILLIER ST
EL CERRITO  CA 94530-2447

DANIEL RINZLER
170 WOOL STREET
SAN FRANCISCO  CA 94110-5552

DANIEL SILVERIA II
1134 SONATA DR
VALLEJO  CA 94591-3876

DANIELLE BLAKE
2038 THICKET PL
BRENTWOOD  CA 94513-7300

DANIELLE EVANS
2307 VINEYARD HEIGHTS LANE
PLEASANTON  CA 94566-6302

DANIELLE GREEN
211 SCOTCH CT
DANVILLE  CA 94526-2840

DANIELLE PATTERSON
2104 VIA DESTE
CAMPBELL  CA 95008-2628

DANIELLE SARMIENTO
821 SAINT MARYS AVE
SAN LEANDRO  CA 94577-3853

DANIELLE WERRETT
2132 STEWART AVENUE
WALNUT CREEK  CA 94596-6343

DAPHNE RAZON
9094 CAPE BREEZE DR
NEWARK  CA 94560-7601

DARCI DAVIS
5704 SKYVIEW PLACE
RICHMOND  CA 94803-3272

DARCIE MAFFIOLI
1900 HELLINGS AVE
RICHMOND  CA 94801-4204

DARCY DOWLING
5319 HARBORD DRIVE
OAKLAND  CA 94618-2619

DARYA LARIZADEH
3453 DAVIS ST
OAKLAND  CA 94601-3216

DAVE BELMAN
4660 18TH ST
SAN FRANCISCO  CA 94114-1834

DAVID AMARAL
937 JACKSON STREET
ALBANY  CA 94706-1525

DAVID BREEDEN
622 GUILDFORD AVE
SAN MATEO  CA 94402-2170

DAVID BRODY
1407 RIFLE RANGE RD
EL CERRITO  CA 94530-2506

DAVID GRENETZ
2261 MARKET STREET 432
SAN FRANCISCO  CA 94114-1612

DAVID HOWARD
2622 EVELYN CT
ALAMEDA  CA 94501-6333

DAVID JACKSON
2942 CALIFORNIA STREET
OAKLAND  CA 94602-3331

DAVID JAY
6715 OAKWOOD DR
OAKLAND  CA 94611-1115

DAVID KOSS
1152 PEBBLEWOOD WAY
SAN MATEO  CA 94403-4914

DAVID LAZARUS
2360 WOODHILL DR
PITTSBURG  CA 94565-7332

USPS FIRST CLASS MAILING RECIPIENTS:
Parties whose names are struck through were not served via First Class USPS Mail Service.

DAVID MACFADDEN ELLIOTT
2126 MCKINLEY AVE
BERKELEY  CA 94703-1520

DAVID VALDEZ
1000 AQUARIUS WAY
OAKLAND  CA 94611-1940

DAVID WEISSMAN
431 ATHOL AVENUE
OAKLAND  CA 94606-1417

DAWN FERREIRA
2543 DOIDGE AVE
PINOLE  CA 94564-1010

DAWOUD NASRATY
229 SHEFFIELD ROAD
ALAMEDA  CA 94502-7447

DEANNA TIBBS
634 61ST STREET
OAKLAND  CA 94609-1206

DEBBI BERENBERG
34556 SALINAS PL
FREMONT  CA 94555-3310

DEBBIE AZICRI
55 MUSTANG CT
DANVILLE  CA 94526-5109

DEBBIE JIN
4613 DELORES DRIVE
UNION CITY  CA 94587-5030

DEBBY BARBOSE
269 ARROWHEAD WAY
HAYWARD  CA 94544-6649

DEBORAH CHRISTMAN
4097 GREENWICH DRIVE
SAN RAMON  CA 94582-2811

DEBORAH KARASEK
1027 DUNCAN ST
SAN FRANCISCO  CA 94131-1656

DEBORAH KIRSHMAN
651 VISTAMONT AVENUE
BERKELEY  CA 94708-1226

DEBORAH NELSON
1339 BROADWAY
ALAMEDA  CA 94501-4683

DEBRA COOPER
1112 COLE ST
SAN FRANCISCO  CA 94117-4320

DEBRA WRIGHT
4 IRVING DRIVE
SAN ANSELMO  CA 94960-1003

DEEPA LOUNSBURY
461 PATTEN ST
SONOMA  CA 95476-6733

DEEPIKA NAGABHUSHAN
63 ARLINGTON COURT
KENSINGTON  CA 94707-1136

DENISE ROTMAN
27 CARTE PLACE
PLEASANT HILL  CA 94523-2013

DENNIS ONEIL
385 GRAND AVE
OAKLAND  CA 94610-4816

DEREK MCQUAY
7463 OXFORD CIRCLE
DUBLIN  CA 94568-3763

DERLIN HSU
2051 DE ANZA LN
HERCULES  CA 94547-5437

DERWIN SISNETT
2829 11TH AVE
OAKLAND  CA 94610-4003

DERYA TOPALLI
17055 BROADWAY TERRACE
OAKLAND  CA 94611-1032

DESANKA ALEKSOV
50 LANSING  APT 402
SAN FRANCISCO  CA 94105-4604

DESIRED EFFECT
ATTN SHANNON REILLY
1948 OAK PARK BLVD
PLEASANT HILL  CA 94523-4602

DESIREE JIMENEZ
7 NORTHWOOD CT
PITTSBURG  CA 94565-5615

USPS FIRST CLASS MAILING RECIPIENTS:
Parties whose names are struck through were not served via First Class USPS Mail Service.

DESIREE WEI
1525 PULLMAN WAY
OAKLAND  CA 94607-1586

DEVIN MATTHEWS
22 BAY VIEW DR
SAN CARLOS  CA 94070-1650

DEVIN MATTHEWS
2747 FULTON ST
BERKELEY  CA 94705-1031

DHARKAR  ANUJA
52 CHENERY ST
SAN FRANCISCO  CA 94131-2707

DIANA DAY
2531 SANTA CLARA AVE
ALAMEDA  CA 94501-4633

DIANA DOAN
1459 DAVID LANE
MILPITAS  CA 95035-6984

DIANA GARBER
201 SHERIDAN ROAD
OAKLAND  CA 94618-2717

DIANA LEE
7292 STAGS LEAP LN
DUBLIN  CA 94568-4720

DIANA MARULANDA
2927 SHEFFIELD AVE
OAKLAND  CA 94602-1548

DIANA REDDY
1722 DOVER AVE
SAN PABLO  CA 94806-3572

DIANE SCHWALBACH
476 OAK CT
MENLO PARK  CA 94025-2843

DIANNE SORRERA
117 MORNING SUN AVE
MILL VALLEY  CA 94941-3520

DIDES URRUTIA
3304 JETTY DRIVE
RICHMOND  CA 94804-4209

DIDI KUO
6017 BUENA VISTA AVE
OAKLAND  CA 94618-2126

DILIP RAMACHANDRAN
7150 WOODROW DRIVE
OAKLAND  CA 94611-1400

DISHA SUNDESHA
34486 BENEDICK LANE
FREMONT  CA 94555-2139

DIVVY
13707 S 200 W
SUITE 100
DRAPER  UT 84020-2443

DMITRY KHVATSKY
1186 MILLER AVE
BERKELEY  CA 94708-1755

DORA STORELLI
1115 MARIEMONT AVE
SACRAMENTO  CA 95864-5344

DORCAS CHENGTOZUN
6611 BUBBLINGWELL PLACE
SAN JOSE  CA 95120-2020

DOROTHEE AXE
20 BONNIE LANE
BERKELEY  CA 94708-1312

DORRIE SWANSON
26 FRASER DR
WALNUT CREEK  CA 94596-5426

DOUG WIEST
1900 LAS TRAMPAS RD
ALAMO CA 94507-1856

~~EXCLUDE~~
~~(D)DOUG WIEST~~
~~1900 LAS TRAMPAS ROAD~~
~~ALAMO  CA 94507-1856~~

DRIA MATHEWS
718 LAUREL AVENUE
BURLINGAME  CA 94010-2714

DULCEY REITER
373 63RD ST
OAKLAND  CA 94618-1257

DUNNI ARIBUKI
823 CREEKSIDE PL
SANTA CLARA  CA 95051-5296

DUSTY SEU
17665 DORSON LANE
CASTRO VALLEY  CA 94546-1445

DYLAN CURETON
124 S 11TH ST
RICHMOND  CA 94804-2410

EJ RECKERS
8245 SKYLINE BLVD
OAKLAND  CA 94611-1541

EDMUND KUNG
1310 49TH AVE
OAKLAND  CA 94601-5124

EDMUND KUNG
408 THARP DR
MORAGA  CA 94556-2529

EDWARD HAZZZARD III
3723 REDDING ST
OAKLAND  CA 94619-1366

EIRIK NIELSEN
775 BUENA VISTA AVE
ALAMEDA  CA 94501-2115

EKATERINA MOKLOKOVA
2307 24TH AVE
SAN FRANCISCO  CA 94116-2331

ELAINE CHEN
4919 COLCHESTER CT
DUBLIN  CA 94568-4828

ELANA DUN
6507 HAGEN BLVD
EL CERRITO  CA 94530-1714

ELEANOR DONOVAN
125 MAXINE DRIVE
PLEASANT HILL  CA 94523-2310

ELENA LOOMIS
735 NEWTON ST
MONTEREY  CA 93940-1207

ELENA MCSWIGGEN
1140 CEDAR ST
BERKELEY  CA 94702-1354

ELEVON
7300 CHAPMAN HWY
KNOXVILLE  TN 37920-6612

ELIAS LAZARUS
118 ATHOL AVENUE
OAKLAND  CA 94606-1778

ELIF GURBUZ
1065 53RD STREET
OAKLAND  CA 94608-3005

ELIF TEKIN
1963 HOMESTEAD RD
SANTA CLARA  CA 95050-6928

ELINOR MATTERN
74 EUCLID AVE
SAN LEANDRO  CA 94577-1802

ELISSA AMANS
1124 58TH STREET
SACRAMENTO  CA 95819-3938

ELISSA MORIARTY
408 THARP DR
MORAGA  CA 94556-2529

ELIZA BONNEAUD
6210 HILLMONT DRIVE
OAKLAND  CA 94605-2239

ELIZA DRABKIN
5918 DOVER ST
OAKLAND  CA 94609-1426

ELIZABETH ALEXANDER
26 LOMA VISTA DR
ORINDA  CA 94563-2213

ELIZABETH BALARAMAN
1819 GOULDIN RD
OAKLAND  CA 94611-2239

ELIZABETH BALLOUGH
31 POPLAR CT
WALNUT CREEK  CA 94595-1720

ELIZABETH DIGIACOMO
4650 SEQUOYAH ROAD
OAKLAND  CA 94605-4653

ELIZABETH FABER
4151 PARK BLVD
OAKLAND  CA 94602-1206

ELIZABETH FELDMAN
402 ATHOL AVE
OAKLAND  CA 94606-1418

ELIZABETH FENNESSEY
1127 GALVEZ DRIVE
PACIFICA  CA 94044-4210

ELIZABETH GELLER
1215 REDWOOD WAY
PACIFICA  CA 94044-3646

ELIZABETH LEE
2051 18TH AVE
SAN FRANCISCO  CA 94116-1249

ELIZABETH MARTINEZFARHI
83 TUCKER AVE
SAN FRANCISCO  CA 94134-2242

ELIZABETH MCCLOSKEY
7 EMERY LANE
OAKLAND  CA 94618-2258

ELIZABETH MCGRATH
12 CREST ROAD
PIEDMONT  CA 94611-3304

ELIZABETH MERTZ
3156 BALI LANE
ALAMEDA  CA 94502-6905

ELIZABETH RODDY
4101 CARRINGTON STREET
OAKLAND  CA 94601-4214

ELIZABETH SCHAMBER
2185 ACTON ST
BERKELEY  CA 94702-1947

ELIZABETH SCHWARTZ
728 CATALINA DR
LIVERMORE  CA 94550-5827

ELIZABETH STAVIS
950 S CLOVER AVE
SAN JOSE  CA 95128-3322

ELIZABETH TOM
139 RAVEN CT
DANVILLE  CA 94526-4231

ELIZABETH YU
655 BROTHERHOOD WAY
SAN FRANCISCO  CA 94132-2901

ELLA GOWER
3025 WINDMILL CANYON DRIVE
CLAYTON  CA 94517-1908

ELLA GOWER
49 SAND HARBOR RD
ALAMEDA  CA 94502-6468

ELLEN LEE
140 MAGNOLIA AVENUE
PIEDMONT  CA 94610-1032

ELLEN POWERS
1117 THE ALAMEDA
BERKELEY  CA 94707-2501

ELLIE RIAHI
2667 DOIDGE AVENUE
PINOLE  CA 94564-1012

ELSIE MILLS
1455 GALINDO ST 2251
CONCORD  CA 94520-6706

EMILIE CHOI
2509 EASTON DRIVE
BURLINGAME  CA 94010-5643

EMILIE MAZZACURATI
2422 ROOSEVELT AVE
BERKELEY  CA 94703-1930

EMILY BURTON
718 CARMEL AVE
ALBANY  CA 94706-1808

EMILY CREMIDIS
173 SAN CARLOS WAY
NOVATO  CA 94945-1661

EMILY FICKCOMSTOCK
108 SOULE AVENUE
PLEASANT HILL  CA 94523-3636

EMILY FOX
1431 ARCH STREET
BERKELEY  CA 94708-1826

EMILY GUBMAN
3938 COOLIDGE AVE
OAKLAND  CA 94602-3429

USPS FIRST CLASS MAILING RECIPIENTS:
Parties whose names are struck through were not served via First Class USPS Mail Service.

EMILY HAWKINS
685 FAIRMOUNT AVENUE
OAKLAND  CA 94611-5056

EMILY HO
624 DIVISION STREET
PLEASANTON  CA 94566-6508

EMILY MORAN
6625 KENSINGTON AVE
RICHMOND  CA 94805-2054

EMILY SABET
31 NORLYN DRIVE
WALNUT CREEK  CA 94596-4260

EMILY SCHLESINGER
1893 MAGELLAN DR
OAKLAND  CA 94611-2633

EMILY STONE
1514 PRINCE STREET
BERKELEY  CA 94703-2310

EMILY WEINSTEIN
3283 LIBERTY AVE
ALAMEDA  CA 94501-3104

EMILY WIGHT
161 ROCK OAK CT
WALNUT CREEK  CA 94598-2729

EMILY WIGHT
2132 STEWART AVENUE
WALNUT CREEK  CA 94596-6343

EMINE ZENGINDEMIR
939 AMARILLO AVE
PALO ALTO  CA 94303-3702

EMMA COTT
3140 ETON AVE
BERKELEY  CA 94705-2714

EMMA NOTHMANN
4851 STACY STREET
OAKLAND  CA 94605-5639

EMMA STEWART
73 HENRY STREET
SAN FRANCISCO  CA 94114-1214

ENGIN AKYOL
2757 TALBOT LN
CASTRO VALLEY  CA 94546-2810

ENZO NJOO
815 KAINS AVE APT 3
ALBANY  CA 94706-1647

ERIC BELLMAN
261 STANFORD AVE
KENSINGTON  CA 94708-1103

ERICA ELIAS
7680 COTTONWOOD LN
PLEASANTON  CA 94588-4322

ERICA HENNES
1106 NAVELLIER ST
EL CERRITO  CA 94530-2629

ERICA IVANS
1802 CHANNING WAY APT 1
BERKELEY  CA 94703-1725

ERICA LEWIS
47 FRANCISCAN WAY
KENSINGTON  CA 94707-1112

ERICA PEREZ
2539 CARMEL ST
OAKLAND  CA 94602-3049

ERICA PRATT
452 MCAULEY
OAKLAND  CA 94609-1544

ERICA ROOT
763 KANSAS STREET
SAN FRANCISCO  CA 94107-2625

ERICA SWOBODA
1721 LEIMERT BLVD
OAKLAND  CA 94602-1929

ERICA URNOV
5 HELENS LANE
MILL VALLEY  CA 94941-2781

ERICA VALDOVINOS
833 PORDON LANE
HEALDSBURG  CA 95448-3730

ERICA WASHBURN
7641 TERRACE DRIVE
EL CERRITO  CA 94530-3018

USPS FIRST CLASS MAILING RECIPIENTS:
Parties whose names are struck through were not served via First Class USPS Mail Service.

ERICA WEBER
24 CHARLES HILL ROAD
ORINDA  CA 94563-1523

ERICA WOO
1 FRANCISCAN RIDGE
PORTOLA VALLEY  CA 94028-8043

ERIKA CRAWFORD
1782 D STREET  APT 85
HAYWARD  CA 94541-4373

ERIKA GARCIA
3823 WEST STREET
OAKLAND  CA 94608-3829

ERIKA HOXWORTH
2369 REDBERRY COURT
PLEASANTON  CA 94566-5453

ERIKA NORDSETH
6403 DIANA LANE
MARTINEZ  CA 94553-6014

ERIN AN
555 4TH STREET UNIT 919
SAN FRANCISCO  CA 94107-5530

ERIN DONOHUE
17 OLD RODGERS RANCH CT
PLEASANT HILL  CA 94523-3572

ERIN GETER
2399 CENTRAL PKWY
DUBLIN  CA 94568-6715

ERIN GETER
776 OLD OAK RD
LIVERMORE  CA 94550-8657

ERIN GORE
3025 WINDMILL CANYON DRIVE
CLAYTON  CA 94517-1908

ERIN KAGEHIRO
8238 REGENCY DRIVE
PLEASANTON  CA 94588-3144

ERIN MIRAMONTES
285 MISSISSIPPI ST
SAN FRANCISCO  CA 94107-2528

ERIN ROSENBLATT
314 CARDINAL COURT
MILL VALLEY  CA 94941-3615

ERYN PARKER
2940 SPRINGVALE WAY
CONCORD  CA 94518-2123

ESTHER AN
126 PEYTON STREET
SANTA CRUZ  CA 95060-3619

ESTHER AN
1504 SONOMA AVE
ALBANY  CA 94706-2410

ESTHER SYLVAN
1308 ST FRANCIS DR
PETALUMA  CA 94954-5334

ESZTER MOLNARKA
8552 LORETTO AVE
COTATI  CA 94931-4471

ETAI WEININGER
33 LANE COURT
OAKLAND  CA 94611-3153

EUGENE ZINOVYEV
1843 SONOMA AVE
BERKELEY  CA 94707-2549

EUGENE ZINOVYEV
803 BONDE CT
PLEASANTON  CA 94566-7505

EUGENIA GRATTO
622 CALMAR AVENUE
OAKLAND  CA 94610-1711

EUNICE WELLS
455 VINCENTE AVE
BERKELEY  CA 94707-1519

EVE MCDONALD
21013 BAKER RD APT 3
CASTRO VALLEY  CA 94546-5738

EVELIA NAVAR
1055 GEORGEAN STREET
HAYWARD  CA 94541-1212

EVELIA NAVAR
2832 MADEIRA WAY
PLEASANT HILL  CA 94523-2023

EVELINA KITAINIK
298 PURDUE AVE
KENSINGTON  CA 94708-1137

EVELYN KHA
28 LOST VALLEY DRIVE
ORINDA  CA 94563-3910

EVELYN PERRY
1467 DOLORES ST
SAN FRANCISCO  CA 94110-4330

EVGENIA KUSHPIL
2125 SANTA CLARA AVE APT E
ALAMEDA  CA 94501-2811

EVONNE LIANG
1009 5TH AVE
OAKLAND  CA 94606-2831

F W
7500 SAINT PATRICK WAY
DUBLIN  CA 94568-4388

FAHAD ALFARES
5344 DELLWOOD WAY
SAN JOSE  CA 95118-2905

FAITH LEVIT
2400 VIRGINIA ST
BERKELEY  CA 94709-1206

FANNY PEREZ
FRENCH AMERICAN INTERNATIONAL SCHOOL
1155 PAGE ST
SAN FRANCISCO  CA 94117-2222

FATIMA JINNAH
7577 TROTTER WAY
PLEASANTON  CA 94566-3121

FAYOLA EDWARDSOJEBA
1201 E CALLE DE LA CABRA
TUCSON  CA 85718-2934

FEDERICO WEIS
207 TAURUS AVENUE
OAKLAND  CA 94611-1933

FELDMAN  ELIZABETH
402 ATHOL AVE
OAKLAND  CA 94606-1418

FELICIA ANGELO
2964 SHASTA RD
BERKELEY  CA 94708-2142

FELICIA DEE
85 ZITA MANOR
DALY CITY  CA 94015-2050

FELICIA FERGUSON
11 INDIAN ROCK ROAD
SAN ANSELMO  CA 94960-1421

FENG GAO
1915 PERLA COURT
SAN RAMON  CA 94583-3070

FERNANDO LOPEZ
1843 SONOMA AVE
BERKELEY  CA 94707-2549

FIDA SALAMEH
3333 ROBINSON DR
OAKLAND  CA 94602-4135

FIONA THOMAS
1940 ESPERANZA DR
CONCORD  CA 94519-2556

FLAVIA ROMERO
5461 SPINNAKER WALKWAY  APT 1
SAN JOSE  CA 95123-1820

FLOR HUNT
485 CAPISTRANO AVENUE
SAN FRANCISCO  CA 94112-2505

FLORA ROSILLETTE
3770 ALMOND COURT
CASTRO VALLEY  CA 94546-3028

FORT MASON CENTER
ATTN AMANDA MATHEWS
2 MARINA BLVD  BUILDING C 260
SAN FRANCISCO  CA 94123-1284

FRANCES LO
859 45TH AVENUE
SAN FRANCISCO  CA 94121-3223

FRANCES MIZUNO
8925 VELMA LANE
TRACY  CA 95304-8133

FRANCES SCHAEFFER
1209 DERBY ST
BERKELEY  CA 94702-2211

USPS FIRST CLASS MAILING RECIPIENTS:
Parties whose names are struck through were not served via First Class USPS Mail Service.

FRANCHESCA HASHIM
5954 JOHNSTON DRIVE
OAKLAND  CA 94611-3141

FRANCHISE TAX BOARD
STATE OF CALIFORNIA
PO BOX 2952
SACRAMENTO  CA 95812-2952

FRANCIS MEAD
8116 SUNKIST DR
OAKLAND  CA 94605-3630

FRANK STRATTON
1643 WALNUT ST
BERKELEY  CA 94709-1605

FRANK TENG
3018 BAYO VISTA AVE
ALAMEDA  CA 94501-1732

FRANK TENG
6207 WESTWOOD WAY
OAKLAND  CA 94611-2152

FRANSHESKA RIVERA VEGA
2347 STUART ST
BERKELEY  CA 94705-1108

GABRIELA BISCHOF
670 SPRUCE STREET
BERKELEY  CA 94707-1730

GABRIELA REARDON
1588 HENRY STREET  3
BERKELEY  CA 94709-2056

GAIL FINNE
250 NEY STREET
SAN FRANCISCO  CA 94112-1645

GAYATHRI CHAKRAVARTHI
4560 CHEENEY ST
SANTA CLARA  CA 95054-1303

GAYLE WILSON
1362 MEADOW GLEN WAY
CONCORD  CA 94521-4251

GE WEN
2689 COMSTOCK CIR
BELMONT  CA 94002-2902

GENA QUAST
554 BIRCH RIDGE DR
RIO VISTA  CA 94571

GENEVA KEARNS
6422 BROADWAY TERRACE
OAKLAND  CA 94618-2117

GENEVIEVE COX
210 SHERIDAN ROAD
OAKLAND  CA 94618-2718

GERALDINE EKPO
3833 TELEGRAPH AVE APT 12
OAKLAND  CA 94609-2475

GERALDINE LE ROUX
5304 BRYANT AVE
OAKLAND  CA 94618-1430

GHESSYCKA BENNETT
908 ERIE STREET
OAKLAND  CA 94610-1625

GILA POURHEIDARI
540 QUEENS RD
ALAMEDA  CA 94501-3735

GINA CAMPBELL
24 FARALLON CT
RICHMOND  CA 94804-7466

GINA CARGAS
EL DORADO ELEMENTARY
70 DELTA ST
SAN FRANCISCO  CA 94134-2145

GINA GABRIEL
23 BIGLEAF ROAD
ORINDA  CA 94563-3729

GINA MATA
431 SOLANO DR
BENICIA  CA 94510-1410

GINNY BROWNE
1632 TYLER STREET  APT 1
BERKELEY  CA 94703-2341

GISELLE MCALISTER
21013 BAKER RD APT 3
CASTRO VALLEY  CA 94546-5738

GLENDA KIERSTEAD
1035 BROADWAY
SAN FRANCISCO  CA 94133-4205

GLENDA KIERSTEAD
28 LOST VALLEY DRIVE
ORINDA  CA 94563-3910

GOODMAN  EMILY
5998 HOWELL ST
OAKLAND  CA 94609-1548

GRACE CHOU
5458 MELISSA LANE
DUBLIN  CA 94568-5014

GRACE NAIM
1424 MILVIA STREET
BERKELEY  CA 94709-1917

GRACE NO
28 LOST VALLEY DRIVE
ORINDA  CA 94563-3910

GRACE SALCEANU
248 LAUREN CT
SAN FRANCISCO  CA 94134-2477

GRACE WU
3839 ELSTON AVE
OAKLAND  CA 94602-1618

GREG HOWE
1164 SOLANO AVE 416
ALBANY  CA 94706-1639

GREGORY DALTON
966 55TH STREET
OAKLAND  CA 94608-3108

GREGORY KLEIN
232 RISHELL DRIVE
OAKLAND  CA 94619-2368

GRETCHEN JENSEN
1101 EVANS AVENUE
NAPA  CA 94559-2136

GRETCHEN STIZEL
106 DORCHESTER AVE
SAN LEANDRO  CA 94577-1655

GRISELDA LEDESMA
305 S BAYVIEW AVE
SUNNYVALE  CA 94086-6223

GURBIR GHAI
536 EAST I STREET
BENICIA  CA 94510-3430

GURU LAASYA ANNADEVARA
1402 CARLETON ST
BERKELEY  CA 94702-2307

GWENDOLYN BOOZE
4300 BERMUDA AVENUE
OAKLAND  CA 94619-3021

GWENDOLYN SHETTY
3750 24TH STREET
SAN FRANCISCO  CA 94114-3921

HL COMMERCIAL PROPERTY MANAGEMENT
70 MITCHELL BLVD STE 104
SAN RAFAEL  CA 94903-2019

HAILEY HIBLER
1032 POMONA AVE
ALBANY  CA 94706-2338

HAN LUU
2487 AMETHYST DR
SANTA CLARA  CA 95051-1136

HANA IVANHOE
16339 AKRON STREET
PACIFIC PALISADES  CA 90272-2302

HANA WEINSTEIN
5000 DUBLIN AVE
OAKLAND  CA 94602-2605

HANNA AZEMATI
4265 GILBERT STREET
OAKLAND  CA 94611-5115

HANNA DOERR
330 BADEN STREET
SAN FRANCISCO  CA 94131-3222

HANNAH ERICKSON
721 OAKES BLVD
SAN LEANDRO  CA 94577-3037

HANNAH GREEN
1821 CHAPIN STREET
ALAMEDA  CA 94501-1106

HANNAH LEVY
1021 RAMONA AVE
ALBANY  CA 94706-2301

USPS FIRST CLASS MAILING RECIPIENTS:
Parties whose names are struck through were not served via First Class USPS Mail Service.

HANNAH MONDAY
335 LAKE ST
SAN FRANCISCO  CA 94118-1320

HANNAH MULDER
1601 62ND ST
BERKELEY  CA 94703-2603

HANNAH SUGARMAN
1809 STUART ST
BERKELEY  CA 94703-2125

HANNAH SUGARMAN
563 BANYAN CIRCLE
WALNUT CREEK  CA 94598-2501

HARLEEN GAHLLA
1215 REDWOOD WAY
PACIFICA  CA 94044-3646

HARRIET LEVY
33 NARRAGANSETT COVE
SAN RAFAEL  CA 94901-4406

HAYLENE ANESOIR
1277 EL CURTOLA BOULEVARD
LAFAYETTE  CA 94549-6053

HEATHER APPEL
5648 BACON RD
OAKLAND  CA 94619-3164

HEATHER CRUCIANO
505 PARQUET ST
SEBASTOPOL  CA 95472-4376

HEATHER ERICKSON
689 ARIMO AVE
OAKLAND  CA 94610-1105

HEATHER KOSTRZEWA
1703 VINE STREET
BERKELEY  CA 94703-1129

HEATHER MELTON
596 DEL SOL AVE
PLEASANTON  CA 94566-7112

HEATHER MILLS
1619 JAYNES STREET
BERKELEY  CA 94703-1038

HEATHER PITMAN
1635 SEABORN CT
ALAMEDA  CA 94501-2529

HEATHER PITMAN
36055 TURPIN WAY
FREMONT  CA 94536-2665

HEATHER THOMSON
2028 BUENA VISTA AVE
ALAMEDA  CA 94501-1306

HEATHER VODEN
4771 LINCOLN AVE
OAKLAND  CA 94602-2534

HEATHER AND PAUL LILLY
689 ARIMO AVENUE
OAKLAND  CA 94610-1105

HEIDI FRANK
1809 3RD STREET  APT C
ALAMEDA  CA 94501-1880

HELAINE PRENTICE
1506 TYLER
BERKELEY  CA 94703-2314

HELEN DINH
196 DEEPSTONE DRIVE
SAN RAFAEL  CA 94903-1538

HELEN GARCIA
856 LASSEN STREET
RICHMOND  CA 94805-1447

HELEN PHUNG
553 IVY ST
SAN FRANCISCO  CA 94102-4133

HELEN WILSON
270 CHANNING AVENUE
PALO ALTO  CA 94301-2720

HELENE FLOHIC
548 BRYCE CT
MILPITAS  CA 95035-6427

HELGA DINNING
1161 BROADWAY  APT C
ALAMEDA  CA 94501-5350

HEMMY SO
1315 MOUND ST
ALAMEDA  CA 94501-4731

USPS FIRST CLASS MAILING RECIPIENTS:
Parties whose names are struck through were not served via First Class USPS Mail Service.

HERMELA HAGOS
710 LOS PALOS DRIVE
LAFAYETTE  CA 94549-5327

HEYMAN OO
1336 ARLINGTON BLVD
EL CERRITO  CA 94530-2515

HIEU WILLIAMS
196 KOTTINGER DRIVE
PLEASANTON  CA 94566-7138

HILARY ANDERSEN HURLBUT
1826 CHAPARRO CT
WALNUT CREEK  CA 94596-6100

HILLARY REINIS
860 SPRUCE ST
BERKELEY  CA 94707-2043

HILLARY SARDINAS
974 PERALTA AVE
ALBANY  CA 94706-2145

HIROMI BERGMAN
1281 BRIGHTON AVENUE
ALBANY  CA 94706-1446

HOANGCHI TRUONG
1 LAKESIDE DRIVE 1109
OAKLAND  CA 94612-4682

HOLLY AXE
3485 21ST STREET
SAN FRANCISCO  CA 94110-2290

HOLLY BURLES
50 AUSTIN AVE 435
HAYWARD  CA 94544-2271

HOLLY KING
3547 CASCADE ST
NAPA  CA 94558-2422

HOLLY KING
517 PEBBLE DRIVE
EL SOBRANTE  CA 94803-1813

HOLLY UZZLE
1000 AQUARIUS WAY
OAKLAND  CA 94611-1940

HSUYING KUO
4745 BRANDING IRON DRIVE
FAIRFIELD  CA 94534-7469

HSUANWEN KUO
1335 BUCHANAN DRIVE
SANTA CLARA  CA 95051-3950

HUGO ALCAZAR
5029 SOPRANO CIRCLE
FAIRFIELD  CA 94534-6897

HUONG NGUYENYAP
2828 25TH AVE
OAKLAND  CA 94601-1336

HYEJIN PARK
338 SACLAN TER
CLAYTON  CA 94517-1211

IAN SCHNEIDER
2809 CALIFORNIA ST
BERKELEY  CA 94703-2011

IDA JANOWICZ
4393 BRIDGEVIEW DR
OAKLAND  CA 94602-1910

IDA ROSENBLUM
150 VENADO WAY
SAN JOSE  CA 95123-3638

IDA ROSENBLUM
3594 JEFFERSON STREET
NAPA  CA 94558-2431

IFRA AIJAZ
120 VALDEFLORES DRIVE
BURLINGAME  CA 94010-5933

ILANA COHEN
1010 60TH ST
OAKLAND  CA 94608-2306

ILANA GOLIN
1075 ANNERLEY RD
PIEDMONT  CA 94610-1163

ILANA GREENBLATT BECKER
216 BENHAM DRIVE
MARTINEZ  CA 94553-6042

ILON OLIVEIRA
1570 BAIRN DRIVE
HILLSBOROUGH  CA 94010-7203

USPS FIRST CLASS MAILING RECIPIENTS:
Parties whose names are struck through were not served via First Class USPS Mail Service.

ILON OLIVEIRA
4446 TOMPKINS AVE
OAKLAND  CA 94619-2823

IMANI WESLEY
1062 59TH STREET
OAKLAND  CA 94608-2334

INBAL MERON
1033 AILEEN ST
OAKLAND  CA 94608-2707

INDIRA CORTES GONZALEZ
1635 SEABORN CT
ALAMEDA  CA 94501-2529

INDRE VISKONTAS
153 WOOD ST
SAN FRANCISCO  CA 94118-3413

INTERNAL REVENUE SERVICE
PO BOX 7346
PHILADELPHIA  PA 19101-7346

IRINA ELLIS
69210 VIA VICENZA
SAN RAMON  CA 94583-3089

IRIS ELTON
2615 BUENA VISTA AVE
ALAMEDA  CA 94501-1549

IRIS LIU
6490 14TH STREET
SACRAMENTO  CA 95831-2202

IRIS WONG
484 LAKE PARK AVE  515
OAKLAND  CA 94610-2730

ISABELLA KAZEMBA
2453 MERIDIAN AVE
SAN JOSE  CA 95124-1744

ISHITA GHOSH
5916 CHABOT ROAD
OAKLAND  CA 94618-1253

ISHITA GHOSH
776 OLD OAK RD
LIVERMORE  CA 94550-8657

ITZEL HAYWARD
208 JOHN STREET
OAKLAND  CA 94611-4708

IVI KOLASI
418 BOYNTON AVENUE
BERKELEY  CA 94707-1702

JP HENDERSON
250 RHEEM BLVD
MORAGA  CA 94556-1539

JACLYN KREIBICH
2205 MCGEE AVE
BERKELEY  CA 94703-1631

JACLYN LEE
2060 4TH ST  APT 108
BERKELEY  CA 94710-1956

JACLYNN DAVIS
1371 CURTIS STREET
BERKELEY  CA 94702-1003

JACQUELINE HENNING
2853 CUESTA WAY
CARMEL  CA 93923-9715

JACQUELINE PROULX
24071 WILCOX LANE
HAYWARD  CA 94541-5431

JACQUES HORN
1056 VIA PALMA
SAN LORENZO  CA 94580-2820

JADE CAMERON
40153 SAN CARLOS PL
FREMONT  CA 94539-3665

JADE TALBOT
1801 DWIGHT WAY
BERKELEY  CA 94703-1923

JADE TALBOT
92 CAMBRIDGE WAY
OAKLAND  CA 94611-4328

JAIME BARTLETT
1736 CORNELL DRIVE
ALAMEDA  CA 94501-1767

JAIME HULING DELAYE
3083 22ND ST
SAN FRANCISCO  CA 94110-3229

USPS FIRST CLASS MAILING RECIPIENTS:
Parties whose names are struck through were not served via First Class USPS Mail Service.

JAMES HIRSHBERG
17 CEDAR LANE
ORINDA CA 94563-3628

JAMES JACKSON
2904 CENTRAL AVE
ALAMEDA CA 94501-4769

JAMES NATI
980 WOODLAND AVE
SAN LEANDRO CA 94577-3762

JAMES SAUNDERS
48 INYO ST
BRISBANE CA 94005-1527

JAMES STEWART
440 LAIDLEY STREET
SAN FRANCISCO CA 94131-3038

JAMIE GREENWOOD
8 WEST PARNASSUS COURT
BERKELEY CA 94708-2039

JAMIE HAN
74 SHERIDAN RD
OAKLAND CA 94618-2529

JAN CURRAN
1552 EAST GATE WAY APT 130
PLEASANTON CA 94566-3530

JAN FARAGUNA
5701 OAK GROVE AVE
OAKLAND CA 94618-1244

JANA EZAWA
EAST BAY GERMAN INTERNATIONAL SCHOOL
1070 41ST ST
EMERYVILLE CA 94608-3643

JANE CHOI
90 APOLLO ST
SAN FRANCISCO CA 94124-2227

JANE JONES
591 18TH AVE
SAN FRANCISCO CA 94121-3110

JANE STERN
918 SANTA FE AVENUE
ALBANY CA 94706-2120

JANELLE BENTLEY GHIGLIERI
1114 CHURCH ST
SAINT HELENA CA 94574-1205

JANETTE SMITH
156 SOUTHWIND DR
PLEASANT HILL CA 94523-1069

JANEY SNIDER
563 BANYAN CIRCLE
WALNUT CREEK CA 94598-2501

JANINE BONANNO
2 LITTLEWOOD DRIVE
PIEDMONT CA 94611-3541

JANUARY CHI
4021 BRANSON DR
SAN MATEO CA 94403-3610

JARED WRIGHT
55 FIELDBROOK PLACE
MORAGA CA 94556-1101

JASMINE BERJIKLY
82 STANFORD HEIGHTS AVE
SAN FRANCISCO CA 94127-2318

JASMINE DOUVILLE
1688 PINE ST
SAN FRANCISCO CA 94109-4525

JASMINE KADDOURA
1505 RUSSELL ST
BERKELEY CA 94703-2019

JASMINE WILLIAMS
8153 SURREY LANE
OAKLAND CA 94605-4226

JASON MUSCAT
748 PACIFIC AVE
ALAMEDA CA 94501-8212

JASPREET BOYAL
4850 BLACK WALNUT DRIVE
FOLSOM CA 95630-6026

JASPREET M
1570 THOMPSON AVE
SANTA CRUZ CA 95062-3276

JAY LAI
2508 CORONET BLVD
BELMONT CA 94002-1627

JEAN TASHIMA
4139 MARTIN LUTHER KING JR WAY
OAKLAND  CA 94609-2319

JEANAN ALBASSAM
3267 EMERSON ST
PALO ALTO  CA 94306-2943

JEANETTE AGUILAR
3081 23RD AVE
OAKLAND  CA 94602-1517

JEANINE CLARKKENT
1371 CURTIS STREET
BERKELEY  CA 94702-1003

JEANNETTE HANOWSKY
2915 MODESTO AVENUE
OAKLAND CA 94619-3374

JEANNINE SHERMAN
98 DUDLEY AVE
PIEDMONT  CA 94611-3440

JEENY FREIRE
115 COLBY ST
SAN FRANCISCO  CA 94134-1425

JEFF COOKSEY
1455 10TH STREET
BERKELEY  CA 94710-1527

JEFF GLEESON
3231A FERNSIDE BLVD
ALAMEDA  CA 94501-1709

JEFF TYRRELL
3916 PASADENA DR
SAN MATEO  CA 94403-3643

JEFF WEISSMAN
3025 JORDAN RD
OAKLAND  CA 94602-3530

JEFFREY KEANEY
155 HAGEMANN AVE
SANTA CRUZ  CA 95062-2212

JEFFREY LEE
351 SHOTWELL ST
SAN FRANCISCO  CA 94110-1324

JEFFREY WESCOTT
1635 FAIRVIEW ST
BERKELEY  CA 94703-2319

JENETTE WOSKOW
2020 MELVIN RD
OAKLAND  CA 94602-2029

JENNA OUYE
1841 2ND STREET
SAN RAFAEL  CA 94901-2653

JENNIE LEVITT
4340 MONTGOMERY STREET
OAKLAND  CA 94611-4712

JENNIFER ARNDT
3979 MAJESTIC DRIVE
CONCORD  CA 94519-1213

JENNIFER CHOW
5673 BEALE AVE
DUBLIN  CA 94568-7153

JENNIFER DEMARTINI
3609 REINOSO COURT
SAN JOSE  CA 95136-1435

JENNIFER DOERSAM
CROCKER HIGHLANDS ELEMENTARY
525 MIDCREST RD
OAKLAND  CA 94610-1813

JENNIFER FISHER
46 WESTMINSTER DR
OAKLAND  CA 94618-1728

JENNIFER FURLONG
4180 SUMMER GATE AVE
VALLEJO  CA 94591-6396

JENNIFER GIL
467 GATES ST
SAN FRANCISCO  CA 94110-6064

JENNIFER HARRISON
1951 HOOVER AVE
OAKLAND  CA 94602-1921

JENNIFER HELLER
705 ARBOR DR
SAN LEANDRO  CA 94577-2915

JENNIFER JORDAN
1432 TERRA NOVA BLVD
PACIFICA  CA 94044-3615

USPS FIRST CLASS MAILING RECIPIENTS:
Parties whose names are struck through were not served via First Class USPS Mail Service.

JENNIFER KABAKER
408 FRANCONIA ST
SAN FRANCISCO CA 94110-5736

JENNIFER KAMAL
2014 HARVARD DR
ALAMEDA CA 94501-1632

JENNIFER KARLIN
2032 LEIMERT BLVD
OAKLAND CA 94602-1942

JENNIFER LEW
1384 CHESTNUT ST
SAN CARLOS CA 94070-4715

JENNIFER LEW
1471 17TH AVE
SAN FRANCISCO CA 94122-3402

JENNIFER LEWIS
4126 MAPLE AVE
OAKLAND CA 94602-4045

JENNIFER LOPEZ
458 HEARST AVENUE
SAN FRANCISCO CA 94112-1351

JENNIFER LOWOODLIVINGSTON
808 NORVELL STREET
EL CERRITO CA 94530-2945

JENNIFER MACHIDA
838 BRIDGE RD
SAN LEANDRO CA 94577-3804

JENNIFER MAEHARA
317 JACKSON STREET
SUNNYVALE CA 94085-4328

JENNIFER MARGALIT
10 MANZANITA COURT
CORTE MADERA CA 94925-1600

JENNIFER MEEK SATOH
362 EUCLID AVE APT 106
OAKLAND CA 94610-3239

JENNIFER MEEK SATOH
800 ANTONIA CIRCLE
PINOLE CA 94564-1756

JENNIFER MILLEY
204 LA ESPIRAL
ORINDA CA 94563-1813

JENNIFER MUSCAT
1382 CLAY CT
BRENTWOOD CA 94513-2985

JENNIFER NAM
1339 BROADWAY
ALAMEDA CA 94501-4683

JENNIFER NAM
442 11TH AVENUE
SAN FRANCISCO CA 94118-2902

JENNIFER OWENBLACKMON
2630 COLLEGE AVE
BERKELEY CA 94704-3407

JENNIFER PIERSON
2319 HOWE ST
BERKELEY CA 94705-1923

JENNIFER PROKES
18446 CENTER ST
CASTRO VALLEY CA 94546-1610

JENNIFER REDWITZ
2645 NICOL AVE
OAKLAND CA 94602-2118

JENNIFER SINGLER
1793 SAN LORENZO AVE
BERKELEY CA 94707-1824

JENNIFER SOLIZ
1137 OAKLAND AVE
PIEDMONT CA 94611-4127

JENNIFER TETLER
6207 WESTWOOD WAY
OAKLAND CA 94611-2152

JENNIFER THAI
209 CLYDE DR
WALNUT CREEK CA 94598-3424

JENNIFER WEGNERTAMO
1342 BEGIER AVE
SAN LEANDRO CA 94577-3025

JENNIFER WILLMANN
1413 HOLLY ST
BERKELEY CA 94703-1034

JENNIFER YOUNG PERLMAN
64 MARIPOSA AVENUE
SAN ANSELMO  CA 94960-2809

JENNIFER ZACHARIA
8751 TERRACE DRIVE
EL CERRITO  CA 94530-2724

JENNIFER DE GUERRE
5477 MASONIC AVENUE
OAKLAND  CA 94618-2635

JENNY BRANDT
25552 BROOKSHIRE DRIVE
CASTRO VALLEY  CA 94552-5512

JENNY GUZMAN
2932 SILVA WAY
SAN RAMON  CA 94582-5773

JENNY HAN
3172 ARAN WAY
DUBLIN  CA 94568-4279

JENNY SAUERKLEIN
717 EAST 23RD ST
OAKLAND  CA 94606-2019

JEREMIAH WILLE
1419 HARMON STREET
BERKELEY  CA 94702-2717

JEREMY CREE
1732 BEVERLY PL
BERKELEY  CA 94707-2705

JEREMY FEIT
1214 MT HERMON RD
SCOTTS VALLEY  CA 95066-2929

JEREMY RAHE
546 W MCKINLEY AVE
SUNNYVALE  CA 94086-6047

JEROEN VERBEEK
1504 MARTIN LUTHER KING JR WAY
BERKELEY  CA 94709-2024

JESSAMAY KROTH
1150 MUNICH ST
SAN FRANCISCO  CA 94112-4423

JESSE LOWENBERG
925 VALENCIA AVE
MOUNTAIN VIEW  CA 94040-2966

JESSICA ARCHER
1485 E 38TH ST
OAKLAND  CA 94602-1124

JESSICA BECKERMAN
5981 MAJESTIC AVENUE
OAKLAND  CA 94605-1863

JESSICA BIRKLE
6200 BROADWAY TER
OAKLAND  CA 94618-2104

JESSICA BLOME
2400 TENTH STREET
BERKELEY  CA 94710-2506

JESSICA BRITANIK
121 HODGES DRIVE
MORAGA  CA 94556-2530

JESSICA CHOHAN
2627 HAROLD ST
OAKLAND  CA 94602-2802

JESSICA FELDMAN
258 REDWOOD RD
SAN ANSELMO  CA 94960-2736

JESSICA FERRAIOLI
50 RICHARDSON ROAD
NOVATO  CA 94949-6170

JESSICA FLEUTI
185 JOHN ST
OAKLAND  CA 94611-4734

JESSICA GREENBERG
240 THE UPLANDS
BERKELEY  CA 94705-2834

JESSICA HOVATTER
1178 RICHMOND STREET
EL CERRITO  CA 94530-2655

JESSICA JUDGE
594 58TH ST
OAKLAND  CA 94609-1526

JESSICA KELLEY
863 WEST MACARTHUR BLVD
OAKLAND  CA 94608-3924

USPS FIRST CLASS MAILING RECIPIENTS:
Parties whose names are struck through were not served via First Class USPS Mail Service.

JESSICA ORTIZ
2851 FRAYNE LN
CONCORD  CA 94518-2213

JESSICA OSORIO
970 5TH AVE
PINOLE  CA 94564-2453

JESSICA REIMERS
1745 CRESCENT DRIVE
WALNUT CREEK  CA 94598-1103

JESSICA REIMERS
928 MOHR LN
CONCORD  CA 94518-3854

JESSICA SLIWERSKI
412 48TH STREET
OAKLAND  CA 94609-2127

JESSICA THOMAS
2206 10TH ST
BERKELEY  CA 94710-2326

JESSICA VARGAS
3082 RODEO LN
LIVERMORE  CA 94550-6814

JESSICA WIELAND
5062 COCHRANE AVE
OAKLAND  CA 94618-2704

JESSICA WILSON
1419 HARMON STREET
BERKELEY  CA 94702-2717

JESSIE DYKSTRA
3259 CAMINO COLORADOS
LAFAYETTE  CA 94549-5604

JESSIE JACKSON
2910 ACTON ST
BERKELEY  CA 94702-2560

JESSIE JIANG
723 WOODLAND AVE
SAN LEANDRO  CA 94577-2836

JESSIE SUN
6743 GOOSE WAY
NEWARK  CA 94560-5551

JESSIE WEISER
366 OCEAN VIEW AVENUE
KENSINGTON  CA 94707-1224

JESUS ALFARO
1845 NORTHWOOD CT
OAKLAND  CA 94611-1168

JHAQUELINE VALLE
683 GREEN RIDGE DRIVE  APT 7
DALY CITY  CA 94014-3704

JIA JU
2622 WATERVALE WAY
SAN RAMON  CA 94582-5702

JILL COZEN HAREL
88 CANYON RD
FAIRFAX  CA 94930-2207

JILL SEYMOUR
1057 NORWOOD AVE
OAKLAND  CA 94610-1835

JILLIAN AGUILAR
587 62ND ST
OAKLAND  CA 94609-1246

JIN CHENG
4417 PAMPAS AVENUE
OAKLAND  CA 94619-2711

JIN KIM
10 ROSS DRIVE
MORAGA  CA 94556-1839

JIN KIM
3086 HEDARO CT
LAFAYETTE  CA 94549-2209

JIN SUN PARK
17 CULVER CT
ORINDA  CA 94563-3925

JING JING WANG
2699 DRIFTWOOD STREET
HAYWARD  CA 94545-1304

JING YAN
1086 ROBBIA DR
SUNNYVALE  CA 94087-2831

JISUN MOON
381 SERRAMONTE TERRACE
FREMONT  CA 94536-2712

USPS FIRST CLASS MAILING RECIPIENTS:
Parties whose names are struck through were not served via First Class USPS Mail Service.

JO AS LOSS
18003 CENTER ST
CASTRO VALLEY  CA 94546-1601

JO ECKERLEY
1226 MARIN AVE
ALBANY  CA 94706-2046

JOAN GOLDBERG
633 SAN LUIS RD
BERKELEY  CA 94707-1725

JOANN DOMINGUEZ
417 ASHBURY ST
SAN FRANCISCO  CA 94117-2007

JOANNA GARCIA
6205 CANNING ST
OAKLAND  CA 94609-1318

JOANNA GARCIA
829 INTREPID LANE
REDWOOD  CA 94065-1748

JOANNA ODA
108 KENYON AVE
KENSINGTON  CA 94708-1027

JOANNA PARNES
6081 CLAREMONT AVE APT 11
OAKLAND  CA 94618-1269

JOANNE JONES
12 MAYFIELD PL
MORAGA  CA 94556-2511

JOANNE WAN
614 NOE ST
SAN FRANCISCO  CA 94114-2530

JOCELYN ELEANOR ARAMBURU
6409 ZINN DR
OAKLAND  CA 94611-2629

JOCELYN EVERROAD
177 GRANADA AVE
SAN FRANCISCO  CA 94112-2241

JODI LOMASK
1634 FRANCISCO STREET
BERKELEY  CA 94703-1217

JODI SANDHU
28194 DOBBEL AVENUE
HAYWARD  CA 94542-2414

JODY CASEY
1831 BARSAC COURT
BRENTWOOD  CA 94513-4248

JOHANNA HARTWIG
199 MOULTRIE ST
SAN FRANCISCO  CA 94110-5615

JOHANNA SILVER
1737 CEDAR ST
BERKELEY  CA 94703-1152

JOHANNAH KAPLAN
362 EUCLID AVE
OAKLAND  CA 94610-3266

JOHN ARPINO
1945 JOHNSTON AVE
SAN JOSE  CA 95125-2561

JOHN CALMEYER
3520 REDDING STREET
OAKLAND  CA 94619-1365

JOHN DAVIES
2230 BUENA VISTA AVENUE
ALAMEDA  CA 94501-1423

JOHN TUBBS
1 LAKESIDE DRIVE 1109
OAKLAND  CA 94612-4682

JOLI GORDON
2136 CALIFORNIA STREET 5
SAN FRANCISCO  CA 94115-2843

JONATHAN LIBBEY
2400 VIRGINIA ST
BERKELEY  CA 94709-1206

JONATHAN LIBBEY
5984 LOMBARD ST
DUBLIN  CA 94568-7146

JONATHAN STULL
5577 CORTE SONORA
PLEASANTON  CA 94566-5904

JONATHAN SU
43208 BANDA TER
FREMONT  CA 94539-5635

JONATHAN TOM
5363A JAMES AVE
OAKLAND  CA 94618-1103

JORDAN APGAR
335 EVERETT AVE
PALO ALTO  CA 94301-1418

JORDAN COHEN
1368 DELAWARE STREET
BERKELEY  CA 94702-1438

JORDAN FRIEDLAND
167 OPAL AVENUE
REDWOOD CITY  CA 94062-2139

JORDAN HARRISON
1451 CATHERINE DR
BERKELEY  CA 94702-1218

JORDAN JOHNSON
2915 MODESTO AVENUE
OAKLAND  CA 94619-3374

JORDAN MOSS
636 BELOIT AVE
KENSINGTON  CA 94708-1118

JOSE ALFARO
411 SHIRLEE DRIVE
DANVILLE  CA 94526-1857

JOSE FLORIDO
2222 9TH ST
BERKELEY  CA 94710-2322

JOSEPH COLLIER
1611 POSEN AVENUE
BERKELEY  CA 94707-2722

JOTI SINGH
3226 NICOL AVE
OAKLAND  CA 94602-3118

JOVITA GUZMAN
359 SIESTA WAY
SONOMA  CA 95476-4441

JOYBELL SILVERMAN
28 CANYON OAK DRIVE
SAN RAFAEL  CA 94903-1735

JOYCE CHAN
155 RAMSELL ST
SAN FRANCISCO  CA 94132-3113

JOYE BEACHUM
717 GEORGIA ST
VALLEJO  CA 94590-6125

JUANITA MO
5401 ESTATES DR
OAKLAND  CA 94618-2721

JUDY STONE
101 STARVIEW COURT
OAKLAND  CA 94618-2326

JULIA BRIEFSTEIN
6237 ROCKWELL ST
OAKLAND  CA 94618-1350

JULIA BYINGTON
5177 DARTMOOR CIR
FAIRFIELD  CA 94534-7476

JULIA COSGROVE
2750 PRINCE ST
BERKELEY  CA 94705-2613

JULIA ELITZER
4173 COULOMBE DRIVE
PALO ALTO  CA 94306-3802

JULIA FAUSSONE
323 PARK PLACE
SAN RAMON  CA 94583-5375

JULIA GREENWOOD
3255 ONEILL CT
SOQUEL  CA 95073-2236

JULIA JENSEN
1051 RIKER ST UNIT 6
SALINAS  CA 93901-4615

JULIA LANDAU
4114 GILBERT ST
OAKLAND  CA 94611-5114

JULIA MILLER
441 BOYNTON AVE
BERKELEY  CA 94707-1732

JULIA SONG
1308 HOPKINS ST
BERKELEY  CA 94702-1114

JULIA STEFANI
331 MASTERS COURT APT 1
WALNUT CREEK  CA 94598-1933

JULIA TSAI
1166 ALBERDAN CIRCLE
PINOLE  CA 94564-2704

JULIA WOLFE
532 MADISON ST
ALBANY  CA 94706-1117

JULIANA CHO
561 FRANCIS DR
LAFAYETTE  CA 94549-1709

JULIANNE FABLES
35 SUMMIT AVE
MILL VALLEY  CA 94941-4809

JULIANNE TURNER
1070 PERALTA AVENUE
ALBANY  CA 94706-2442

JULIE HAYASHIDA
1027 KAINS AVE
ALBANY  CA 94706-2207

JULIE HUYNH
17341 VALLEY OAK DRIVE
MONTE SERENO  CA 95030-2216

JULIE JEUNG
466 CASTRO ST
SAN FRANCISCO  CA 94114-2020

JULIE KIRSCHBAUM
1490 OCEAN AVE APT 402
SAN FRANCISCO  CA 94112-1775

JULIE KNAPP
555 PIERCE STREET 834
ALBANY  CA 94706-1008

JULIE KUO
3144 ROUNDHILL ROAD
ALAMO  CA 94507-1717

JULIE LANDRES
92 ORCHARD RD
ORINDA  CA 94563-3437

JULIE LEIMBACH
PO BOX 713
LOTUS  CA 95651-0713

JULIE TINKER
560 WESLEY AVE
OAKLAND  CA 94606-1061

JULIETTE LEBLANC
7292 STAGS LEAP LN
DUBLIN  CA 94568-4720

JUNE DERNE
3491 MONROE AVE
LAFAYETTE  CA 94549-4520

JUNE GROBOSKE
30 BLAIR PL
PIEDMONT  CA 94611-3411

JUNE RYDER
2129 W ALASKA AV
FLAGSTAFF  CA 86001-8794

JUSTIN DENNIS
11041 MAIN STREET 582
PENNGROVE  CA 94951-5709

JUSTIN JARVIS
232 RISHELL DRIVE
OAKLAND  CA 94619-2368

JUSTIN NAVARRO
1728 ACTON ST
BERKELEY  CA 94702-1514

JYNETTE OJI
2199 HIDDEN POND RD
LAFAYETTE  CA 94549-1727

KACEY LARUE
831 TAMPICO
WALNUT CREEK  CA 94598-2930

KAHYE SONG
3609 WYNDHAM DR
FREMONT  CA 94536-2456

KAISER PERMANENTE
PO BOX 629028
EL DORADO HILLS  CA 95762-9028

KAITLIN KALNA DARWAL
2101 SHORELINE DRIVE   464
ALAMEDA  CA 94501-6249

USPS FIRST CLASS MAILING RECIPIENTS:
Parties whose names are struck through were not served via First Class USPS Mail Service.

KAITLYN ATTIGA
3528 MAGNOLIA DR
ALAMEDA  CA 94502-7008

KAITLYN VAN ARSDELL
1070 PERALTA AVENUE
ALBANY  CA 94706-2442

KAITLYN VAN ARSDELL
915 RAMONA AVE
ALBANY  CA 94706-2103

KALLE BLANCHARD
104 ESTATES DRIVE
ORINDA  CA 94563-3406

KALPESH PATEL
99 MENDOSA AVENUE
SAN FRANCISCO  CA 94116-1943

KANGMI LEE
721 VIA PALERMO
SAN RAMON  CA 94583-3058

KARA FURLONG
439 50TH STREET
OAKLAND  CA 94609-2103

KARA GHILOTTI
66 FAWN DRIVE  SA
ANSELMO  CA 94960-1126

KARA HOLZWARTH
54 TEMPLAR PL
OAKLAND  CA 94618-2650

KARA MANDUJANO
1929 HARMIL WAY
SAN JOSE  CA 95125-2541

KARA RUBENS
1416A HARMON ST
BERKELEY  CA 94702-2753

KARA SIMPSON
619 PASA TIEMPO CT
PLEASANT HILL  CA 94523-1120

KAREN FAI
18751 CABERNET DRIVE
SARATOGA  CA 95070-3562

KAREN GLASSER
5500 BALBOA DRIVE
OAKLAND  CA 94611-2312

KAREN GOODWIN
8223 SKYLINE CIRCLE
OAKLAND  CA 94605-4231

KAREN RUFF
23 BUD CT
PLEASANT HILL  CA 94523-3368

KAREN SANTIAGO
701 MINNESOTA STREET
SAN FRANCISCO  CA 94107-3044

KARI GOODMAN
5221 HILLEN DRIVE
OAKLAND  CA 94619-3215

KARIM VEDOL
30 OGDEN AVE
SAN FRANCISCO  CA 94110-6037

KARINA BALFOUR
167 WEST TRENTON AVE
CLOVIS  CA 93619-3718

KARINA SAFARI
2522 PROMONTORY CIR
SAN RAMON  CA 94583-1255

KARINA TENBRUGGENCATE
3420 PICKENS LN
PLEASANTON  CA 94588-4762

KARISSA YEE FINDLEY
8751 TERRACE DRIVE
EL CERRITO  CA 94530-2724

KARLA RAMOS
1274 58TH AVE
OAKLAND  CA 94621-3904

KARLA WOOD
4110 WHITTLE AVE
OAKLAND  CA 94602-2544

KARLA WOZNIAK
2911 NORTHWOOD DRIVE
ALAMEDA  CA 94501-1605

KARLEY MICHAELSON
1692 SAN LORENZO AVE
BERKELEY  CA 94707-1848

KARVA SYKES
12 FIDDLENECK WAY
ORINDA CA 94563-3736

KASAUNDRA HEIBERGER
729 NORVELL ST
EL CERRITO CA 94530-3245

KASIA GRIMM
1619 GAYNOR AVE
RICHMOND CA 94801-2467

KASSIE FELL
7252 THAMES CT
DUBLIN CA 94568-2028

KAT CLARK
742 S G ST
LIVERMORE CA 94550-4600

KAT SELTZER
1935 NAPA AVE
BERKELEY CA 94707-2607

KATE DETREMPE
2 EL CAMINITO
ORINDA CA 94563-2302

KATE FINNEY
2834 FOREST AVE
BERKELEY CA 94705-1309

KATE FLANAGAN
6408 PINEHAVEN RD
OAKLAND CA 94611-1246

KATE HOLEKAMP
63 ASILOMAR CIRCLE
OAKLAND CA 94611-2201

KATE JOHNSON
774 LONGRIDGE RD
OAKLAND CA 94610-2325

KATE MAHONEY
640 59TH STREET
OAKLAND CA 94609-1441

KATE MIKHAILOV
1910 SAN ANTONIO AVE
BERKELEY CA 94707-1620

KATE RATH
1374 GLEN DR
SAN LEANDRO CA 94577-3852

KATE WALTER
3130 ELLIS ST
BERKELEY CA 94703-2440

KATE WILKIN
269 ARROWHEAD WAY
HAYWARD CA 94544-6649

KATELYN HARRISGUMARI
LAZEAR CHARTER ACADEMY
824 29TH AVE
OAKLAND CA 94601-2205

KATELYN QUINTERO
1277 15TH AVE
SAN FRANCISCO CA 94122-2005

KATELYN SIMONS
1621 MENDOCINO ST
RICHMOND CA 94804-5312

KATERINA DUCULESCU
860 LITWIN DR
CONCORD CA 94518-3427

KATERINA LINOS
5785 COUNTRY CLUB DR
OAKLAND CA 94618-1717

KATERYNA LENART
1321 LINCOLN ST
BERKELEY CA 94702-1433

KATHARINE ALLEN
615 ARKANSAS STREET
SAN FRANCISCO CA 94107-2830

KATHARINE SIMMONS
3248 LIBERTY AVENUE
ALAMEDA CA 94501-3105

KATHERINE CARPENTER
66 PARK STREET
SAN FRANCISCO CA 94110-5834

KATHERINE CARPENTER
944 OAKES BOULEVARD
SAN LEANDRO CA 94577-3040

KATHERINE FRAZIERARCHILA
1901 EAGLE AVENUE
ALAMEDA CA 94501-1321

USPS FIRST CLASS MAILING RECIPIENTS:
Parties whose names are struck through were not served via First Class USPS Mail Service.

KATHERINE SHAUL
5525 CARLTON STREET
OAKLAND  CA 94618-1731

KATHERINE SULLIVAN
526 LIBERTY ST
EL CERRITO  CA 94530-3619

KATHERINE SUSSKIND RISSO
224 RISHELL DRIVE
OAKLAND  CA 94619-2368

KATHERINE VESSELLA
206 PICKLEWEED LANE
REDWOOD CITY  CA 94065-7446

KATHERINE VOYTEN
901 PARAMOUNT ROAD
OAKLAND  CA 94610-2438

KATHIE CHAO
1310 10TH AVENUE
SAN FRANCISCO  CA 94122-2304

KATHLEEN J BOHNSACK
808 RAINBOW COURT
DISCOVERY BAY  CA 94505-2667

KATHLEEN KNEISEL
559 VALLE VISTA AVE
OAKLAND  CA 94610-1908

KATHLEEN KNUDSON
10 ROSS DRIVE
MORAGA  CA 94556-1839

KATHLEEN KNUDSON
23 NOTTINGHAM CT
ALAMEDA  CA 94502-7438

KATHLEEN MORROW
944 JUANITA DRIVE
WALNUT CREEK  CA 94595-1357

KATHLEEN RICHARDS
536 FLORENCE ST
TURLOCK  CA 95380-4709

KATHRIN ROCKWELL
2801 PONCE AVE
BELMONT  CA 94002-1435

KATHRINE ALFONSO
8430 OUTLOOK AVE
OAKLAND  CA 94605-4135

KATHRYN NEWTON
64 ROUNDTREE BLVD
SAN RAFAEL  CA 94903-1626

KATHRYN ROBERTS
239 MOLIMO DR
SAN FRANCISCO  CA 94127-1849

KATHRYN TUCKER
2401 CARLETON STREET
BERKELEY  CA 94704-3310

KATHRYN WILLIS
7060 VIA QUITO
PLEASANTON  CA 94566-5764

KATHY MARATUKULAM
19 HARDWICK AVE
PIEDMONT  CA 94611-3703

KATIE CHIN
35509 FISHER PLACE
FREMONT  CA 94536-3319

KATIE DELLAMARIA
1827 WARD STREET
BERKELEY  CA 94703-2127

KATIE HALE
1800 OAK HOLLOW ROAD
CLOVERDALE  CA 95425-9786

KATIE MAKCHENG
538 EAST L STREET
BENICIA  CA 94510-3447

KATIE MCLANE
3632 HARBOR VIEW AVE
OAKLAND  CA 94619-1500

KATIE NIEHUES
1303 MARIN AVE
ALBANY  CA 94706-2101

KATIE SCHULTZ
2722 WASHINGTON STREET
ALAMEDA  CA 94501-5346

KATIE SCRIVEN
1701 W COLLEGE AVE UNIT B
SANTA ROSA  CA 95401-9503

KATIE STREU
2009 OAK ST
SAN FRANCISCO  CA 94117-1802

KATIE TAYLOR
1175 GRIZZLY PEAK BLVD
BERKELEY  CA 94708-1740

KATIE TAYLOR
1914 MAYFIELD AVE
SAN JOSE  CA 95130-1821

KATIE WELCH
9780 CORAL ROAD
OAKLAND  CA 94603-1020

KATIE YEH
36 WAVERLY CT
ALAMO  CA 94507-2233

KATRIEN BRAK
2206 CORONET BLVD
BELMONT  CA 94002-1621

KATRINA WALTER
3606 BALFOUR AVE
OAKLAND  CA 94610-1703

KATRINA AND ERIK NIELSEN
48 INYO ST
BRISBANE  CA 94005-1527

KAY ENGLUND
1303 MONTEREY AVE
BERKELEY  CA 94707-2720

KAYLEE CHOI
112 CHURCHILL AVE
PALO ALTO  CA 94301-3515

KAYOKO AND DENNIS WONG
233 W SANTA INEZ AVE
HILLSBOROUGH  CA 94010-6860

KEELY ROGERSFREE
3084 KANSAS STREET
OAKLAND  CA 94602-3379

KELLI SHIELDS
4130 21ST ST
SAN FRANCISCO  CA 94114-2711

KELLY ERNST FRIEDMAN
1182 34TH ST
OAKLAND  CA 94608-4238

KELLY HAIDER
162 SELBORNE WAY
MORAGA  CA 94556-1743

KELLY JOHNSTON
98 HUMBOLDT AVE
SAN ANSELMO  CA 94960-2282

KELLY MARKELLO
1470 FOX HOLLOW CT
CONCORD  CA 94521-2521

KELLY PHILLIPS
1310 CEDAR STREET
BERKELEY  CA 94702-1422

KELLY RESNICK
818 CONGO STREET
SAN FRANCISCO  CA 94131-2811

KELLY ROUSH
1000 DEWING AVENUE  UNIT 410
LAFAYETTE  CA 94549-4181

KELLY TURNER
1532 BLAKE ST
BERKELEY  CA 94703-1806

KELLY WELLS
2600 CORTEZ DR  UNIT 7204
SANTA CLARA  CA 95051-0948

KELLY WING
3540 FLINTWOOD DRIVE
SANTA ROSA  CA 95404-1516

KELSIE MYERS
1211 KENDALL CT
WALNUT CREEK  CA 94595-1109

KELSON HERMAN
1682 26TH AVE
SAN FRANCISCO  CA 94122-3214

KEMI MUSTAPHA
3015 KAISER DR UNIT F
SANTA CLARA  CA 95051-4738

KENDRA CONRAD
6041 ARLINGTON BOULEVARD
RICHMOND  CA 94805-1207

USPS FIRST CLASS MAILING RECIPIENTS:
Parties whose names are struck through were not served via First Class USPS Mail Service.

KENNY WHITE
2645 SAN BENITO DR
WALNUT CREEK  CA 94598-3108

KERRI MCSHEA
824 SAN DIEGO RD
BERKELEY  CA 94707-2028

KESHA EMMENDORFER
2316 QUARTZ WAY
ANTIOCH  CA 94531-9377

KEVIN SHAW
1357 GROVE ST
ALAMEDA  CA 94501-4707

KHUSHALI NARECHANIA
63 ARLINGTON COURT
KENSINGTON  CA 94707-1136

KIER VAN REMOORTERE
1220 MINERVA STREET
SAN LEANDRO  CA 94577-1437

KIER VAN REMOORTERE
1801 DWIGHT WAY
BERKELEY  CA 94703-1923

KIM CHIANG
407 ALAMEDA DE LA LOMA
NOVATO  CA 94949-5937

KIM COOPER
6041 ARLINGTON BOULEVARD
RICHMOND  CA 94805-1207

KIM COOPER
65 LIBERTY ST 101
SAN FRANCISCO  CA 94110-2385

KIM NGUYEN
4446 TOMPKINS AVE
OAKLAND  CA 94619-2823

KIM RESCATE
50 PARKVIEW TERRACE
SAN PABLO  CA 94806-4130

KIMBERLY ACEVESINIGUEZ
4700 BROOKDALE AVENUE
OAKLAND  CA 94619-2508

KIMBERLY MONTERRUBIO
1717 ROSE STREET
BERKELEY  CA 94703-1012

KIMBERLY REMPEL
2273 MINARET DR
MARTINEZ  CA 94553-4938

KIMIA AZIMI
1908 BLAKE STREET
BERKELEY  CA 94704-2602

KIRSTEN FLAGG
5226 COLE STREET
OAKLAND  CA 94601-5510

KIRSTIN HERNANDEZ
3148 MAXWELL AVENUE
OAKLAND  CA 94619-3334

KIT ARGILLA
117 REGENT PLACE
ALAMO  CA 94507-1801

KIVA WILSON
30 ADOLPH SUTRO CT  APT 302
SAN FRANCISCO  CA 94131-1165

KORRENA BAILIE
11 LA HONDA CT
EL SOBRANTE  CA 94803-3317

KOSTIANNA SERETI
285 VALLEJO CT
MILLBRAE  CA 94030-2835

KRASSY HOFMANN
5261 GOLDEN GATE AVE
OAKLAND  CA 94618-2031

KRATI AHUJA
3716 CENTRAL PARKWAY
DUBLIN  CA 94568-7563

KREMER  LEO
22 BRIDGE RD
BERKELEY  CA 94705-1515

KRIS TYNER
2828 OXFORD AVE
SAN PABLO  CA 94806-2617

KRISTA DAHL KUSUMA
6268 SMITH AVE
NEWARK  CA 94560-4541

KRISTEN EMMONS D ARRIGO
1035 SANTA FE AVENUE
ALBANY  CA 94706-2341

KRISTI BOOTH
65 FAIRVIEW AVE
PIEDMONT  CA 94610-1015

KRISTIE SARKAR
11 EL CAJON
LAFAYETTE  CA 94549-2032

KRISTIN BERGLUND
2285 W AVENUE 136TH
SAN LEANDRO  CA 94577-4154

KRISTIN FRACCHIA
2544 GLENRIO DR
SAN JOSE  CA 95121-1342

KRISTIN KAHLICH
1265 BERKELEY WAY
BERKELEY  CA 94702-1718

KRISTIN LEGGETT
865 52ND STREET
OAKLAND  CA 94608-3239

KRISTIN SMITH
951 STEVENSON ST
SANTA ROSA  CA 95404-5147

KRISTIN SPANOS
4333 DETROIT
OAKLAND  CA 94619-1603

KRISTINA WORKMAN
412 VIA HIDALGO
GREENBRAE  CA 94904-1740

KRITI DOGRA
860 LITWIN DR
CONCORD  CA 94518-3427

KRITIKA MALANI
22 BAY VIEW DR
SAN CARLOS  CA 94070-1650

KRITIKA MALANI
5984 LOMBARD ST
DUBLIN  CA 94568-7146

KRUTI PATEL
1801 DWIGHT WAY
BERKELEY  CA 94703-1923

KSENIIA KULITZA
320 BURT ST
SANTA ROSA  CA 95404-7737

KSENIIA KULITZA
976 63RD ST
OAKLAND  CA 94608-1359

KUNAL MISHRA
320 BURT ST
SANTA ROSA  CA 95404-7737

KWALIN KIMAATHI
321 6TH ST
MONTARA  CA 94037

KYLA BROWN
941 AVIS DRIVE
EL CERRITO  CA 94530-2964

KYLA DEGUZMAN
5585 BARREL AVE
DUBLIN  CA 94568-4943

KYLA DEGUZMAN
860 LONGRIDGE RD
OAKLAND  CA 94610-2445

KYLE MCCULLOCH
757 SAN DIEGO RD
BERKELEY  CA 94707-2025

KYLEE HALL
562 JEAN ST
OAKLAND  CA 94610-1964

LAQUANTAE DAVIS
335 NEVADA
VALLEJO  CA 94590-3339

LACEY CLYMER
210 SHERIDAN ROAD
OAKLAND  CA 94618-2718

LACY ASBILL
5648 BACON RD
OAKLAND  CA 94619-3164

LAINE OOI
3212 UPPER LOCK AVE
BELMONT  CA 94002-1317

LAN JIANG
2483 FOLSOM STREET
SAN FRANCISCO  CA 94110-2619

LAN JIANG
2946 DE ANZA DRIVE
EL SOBRANTE  CA 94803-2402

LANA YARKIN
503 MANDANA BOULEVARD
OAKLAND  CA 94610-2215

LANIE WIELAND
1390 N MCDOWELL BLVD
PETALUMA  CA 94954-1188

LARA KIMBERLEY
3845 GLEN PARK
OAKLAND  CA 94602-1201

LARISSA ADAM
2402 27TH AVENUE
OAKLAND  CA 94601-1838

LARRY QUINTO
286 SANDPIPER COURT
FOSTER CITY  CA 94404-1321

LATIKA SHARMA
50 LANSING STREET  UNIT 306
SAN FRANCISCO  CA 94105-4603

LAUFER  MOLLY
2618 OTIS DRIVE
ALAMEDA  CA 94501-6335

LAURA BIXBY
1363 BERKELEY WAY
BERKELEY  CA 94702-1720

LAURA BOGERT
30 ERIN CT
PLEASANT HILL  CA 94523-2615

LAURA FRIED
2307 MCGEE AVE
BERKELEY  CA 94703-1623

LAURA GLICKMAN
36 RYDAL COURT
OAKLAND  CA 94611-2409

LAURA JACOBS
314 OVERHILL ROAD
ORINDA  CA 94563-3254

LAURA LG
627 EVERETT ST
EL CERRITO  CA 94530-3237

LAURA LIPETSKY
157 OAK PARK DR
ALAMEDA  CA 94502-6544

LAURA MATTHEWS
203 CREEKSIDE VILLAGE DR
LOS GATOS  CA 95032-7351

LAURA MATTHEWS
544 DOLPHIN DRIVE
PACIFICA  CA 94044-1804

LAURA MORIARTY
2684 SIMAS AVE
PINOLE  CA 94564-1240

LAURA ROSEN
231 MANGELS AVENUE
SAN FRANCISCO  CA 94131-2817

LAURA SEIDEL
1315 MOUNTAIN BLVD
OAKLAND  CA 94611-2007

LAURA SMITH
891 43RD STREET
OAKLAND  CA 94608-3713

LAURA STURCH
1955 CAROLYN DRIVE
PLEASANT HILL  CA 94523-2703

LAURA SWEITZER
1637 6TH AVE
OAKLAND  CA 94606-2478

LAURA WOLTERSTORFF
848 36TH ST
EMERYVILLE  CA 94608-3905

LAURA WOODRUFF
527 MCLAUGHLIN ST
RICHMOND  CA 94805-1946

LAUREL KEMPE
3014 SANTA CLARA AVE
EL CERRITO  CA 94530-3468

LAUREL PENDLETON
8115 UTAH STREET
OAKLAND  CA 94605-3532

LAUREN BLANCHARD
129 GRAYSON WAY
HEALDSBURG  CA 95448-4783

LAUREN BRODER
4434 PENNIMAN AVE
OAKLAND  CA 94619-2667

LAUREN BUSH
4728 SHETLAND AVE
OAKLAND  CA 94605-5629

LAUREN CERRI
25 FERN WAY
ORINDA  CA 94563-3810

LAUREN DEWEES
960 SHOREPOINT COURT  101
ALAMEDA  CA 94501-5855

LAUREN DEL BONO
6272 CLIVE AVENUE
OAKLAND  CA 94611-1714

LAUREN DRESNICK
4725 HARBORD DRIVE
OAKLAND  CA 94618-2212

LAUREN DUTRA
1636 LA LOMA AVE
BERKELEY  CA 94709-1016

LAUREN GIL
355 MONTE CARLO AVE
UNION CITY  CA 94587-3718

LAUREN HALPERIN
715 ASHBURY AVENUE
EL CERRITO  CA 94530-3247

LAUREN HANNIS
999 MIDDLEFIELD ROAD
BERKELEY  CA 94708-1509

LAUREN SALVO
1366 ADA STREET
BERKELEY  CA 94702-1102

LAUREN SHUB
1000 DEWING AV  203
LAFAYETTE  CA 94549-4179

LAUREN SPIERER
686 28TH STREET
SAN FRANCISCO  CA 94131-2116

LAUREN SWEENEY
2206 10TH ST
BERKELEY  CA 94710-2326

LAUREN TEMME
18970 OLIVE AVE
SONOMA  CA 95476-5231

LAUREN WEBSTER
1969 GASPAR DRIVE
OAKLAND  CA 94611-2643

LAUREN WOOD
3844 WHITTLE AVE
OAKLAND  CA 94602-2467

LAURI FLAXMAN
266 SCENIC AVENUE
PIEDMONT  CA 94611-3417

LAURIE JACOBS
34538 EGERTON PL
FREMONT  CA 94555-3365

LAURIE PHILLIPS
3375 OSWEGO COURT
LAFAYETTE  CA 94549-5100

LAURIE SUGGS
1321 LA CUEVA WAY
SACRAMENTO  CA 95831-5415

LAZEAR CHARTER ACADEMY SCHOOL
824 29TH AVE
OAKLAND  CA 94601-2205

LEA CADEMENOS
6437 REGENT ST
OAKLAND  CA 94618-1313

LEAH GRIFFIN
8
RICHMOND  CA 94806

LEAH KAHN
2306 SPAULDING AVE
BERKELEY  CA 94703-1628

USPS FIRST CLASS MAILING RECIPIENTS:
Parties whose names are struck through were not served via First Class USPS Mail Service.

LEAH KELLEY
6455 SNAKE ROAD
OAKLAND  CA 94611-2222

LEAH PIKE
218 PALA
PIEDMONT  CA 94611-3741

LEAH SOLIVAN
2 CREEK PARK DRIVE
PORTOLA VALLEY  CA 94028-8068

LEANDRA JOHNSON
2405 BURLINGTON ST
OAKLAND  CA 94602-2515

LEANDRA JOHNSON
4166 HALL CT
PLEASANTON  CA 94566-4774

LEANNE CHAN
762 MANDANA BLVD
OAKLAND  CA 94610-2427

LEANNE WU
2328 SHANNO
SAN PABLO  CA 94806-1419

LEE KULESHER
3144 ROUNDHILL ROAD
ALAMO  CA 94507-1717

LEILA MONGAN
72 MOHAWK AVE
CORTE MADERA  CA 94925-1033

LENCY OLSEN
321 VASSAR AVENUE
KENSINGTON  CA 94708-1105

LENETTE FLOYD
1214 MT HERMON RD
SCOTTS VALLEY  CA 95066-2929

LENETTE FLOYD
230 LAS QUEBRADAS
ALAMO  CA 94507-1707

LEONARD VAN BOVEN
2927 BEST AVE
OAKLAND  CA 94619-3365

LESLEY KOTELES
5742 LEWIS WAY
CONCORD  CA 94521-4828

LESLIE BORKOW
1034 FAIR OAKS AVE
ALAMEDA  CA 94501-3922

LESLIE EHRLICH
17 OLD ROGERS RANCH RD
PLEASANT HILL  CA 94523-3572

LESLIE KURLAND
2946 DE ANZA DRIVE
EL SOBRANTE  CA 94803-2402

LESLIE RADCLIFFE
1812 10TH AVE
OAKLAND  CA 94606-3024

LESLIE RADIN
3405 WISCONSIN ST
OAKLAND  CA 94602-4033

LEURA MATHUR
165 ARBOR VIEW LANE
LAFAYETTE  CA 94549-4600

LEURA MATHUR
6822 MANILA AVE
EL CERRITO  CA 94530-2466

LEV MASS
1881 SAN ANTONIO AVE
BERKELEY  CA 94707-1617

LEWIS PERKINS
4202 OAKMORE RD
OAKLAND  CA 94602-1812

LIA GOLDMAN MILLER
262 FLORENCIA PLACE
DAVIS  CA 95616-0283

LIANA GROSSMAN
1 HIDDEN LANE
ORINDA  CA 94563-1301

LIBBY RICHARDSON
2732 WISSEMANN DRIVE
SACRAMENTO  CA 95826-3655

LIENTI CHANG
35622 CONOVAN LN
FREMONT  CA 94536-2533

USPS FIRST CLASS MAILING RECIPIENTS:
Parties whose names are struck through were not served via First Class USPS Mail Service.

LIJA FARNHAM
56 CLIFTON CT
WALNUT CREEK  CA 94595-1701

LILA HOLLMAN DOWTY
1508 VIRGINIA STREET
BERKELEY  CA 94703-1232

LILLIAN BARCLAY
327 41ST ST
OAKLAND  CA 94609-2610

LILY CHIUWATSON
2042 HUCKLEBERRY ROAD
SAN RAFAEL  CA 94903-1270

LILY GUERRERO
1006 JEFFERSON STREET APT B
OAKLAND  CA 94607-3633

LINA GODFREY
2058 GROVE STREET
SAN FRANCISCO  CA 94117-1124

LINDA BAKER
2717 CLAREMONT BLVD
BERKELEY  CA 94705-1321

LINDA ELY
2 KINGS LANE
FAIRFIELD  CA 94534-1319

LINDA LEE
1705 CALIFORNIA STREET
BERKELEY  CA 94703-1205

LINDA RESTEL
1353 SANTA ROSA STREET
SAN LEANDRO  CA 94577-4715

LINDA YANG
890 BRITTANY LN
CONCORD  CA 94518-3432

LINDSAY DANNEN
217 GLENWOOD
HERCULES  CA 94547-3510

LINDSAY MARSH
38036 CONRAD STREET
FREMONT  CA 94536-3924

LINDSAY PUDDICOMBE
215 CAMBRIDGE AVE
KENSINGTON  CA 94708-1119

LINDSAY WOLD
1410 LAKESHORE AVE  APT 3
OAKLAND  CA 94606-1660

LINDSEY BARNHART
11416 DUTCH RAVINE CT
GOLD RIVER  CA 95670-7514

LINDSEY BURDICK
66 PARK STREET
SAN FRANCISCO  CA 94110-5834

LINDSEY COUCHMAN
550 9TH AVENUE
SAN FRANCISCO  CA 94118-3717

LINDSEY CUNDIFF
6005 EL DORADO STREET
EL CERRITO  CA 94530-3531

LINDSEY MIKASH
1245 ALLSTON WAY
BERKELEY  CA 94702-1833

LINDSEY POWERS
439 3RD AVENUE
SAN FRANCISCO  CA 94118-3206

LING HON LAM
2147 CALIFORNIA ST
BERKELEY  CA 94703-1474

LING LIN
183 SOMERSET RD
PIEDMONT  CA 94611-3307

LINH DELUCA
4248 LANCELOT DR
PIEDMONT  CA 94521-3341

LISA BOZMAN
15 BENDER WAY
POUND RIDGE  CA 10576-1802

LISA CHEN
440 49TH STREET
OAKLAND  CA 94609-2146

LISA CHUNGNGUYEN
4216 FRUITVALE AVE
OAKLAND  CA 94602-2520

USPS FIRST CLASS MAILING RECIPIENTS:
Parties whose names are struck through were not served via First Class USPS Mail Service.

LISA DELL
905 FULTON ST
SAN FRANCISCO  CA 94117-1701

LISA FIGONE
1401 43RD AVENUE
SAN FRANCISCO  CA 94122-2922

LISA GERHARDT
512 SEAVIEW DR
EL CERRITO  CA 94530-3351

LISA KAUFMAN
2051 VISTAZO EAST
TIBURON  CA 94920-1904

LISA LALANI
25 LAKE AVE
PIEDMONT  CA 94611-4425

LISA LAU
1985 SCHRADER DR
SAN JOSE  CA 95124-1345

LISA MEIER
300 BEALE STREET  APT 501
SAN FRANCISCO  CA 94105-2094

LISA MEIER
35795 ELLMANN PL
FREMONT  CA 94536-3517

LISA SKOWRUP
2 VAN SICKLEN PLACE
OAKLAND  CA 94610-1821

LISBETH MASSEI
636 SAN FERNANDO AVE
BERKELEY  CA 94707-1650

LISSETTE SOTELO
1321 LA CUEVA WAY
SACRAMENTO  CA 95831-5415

LITZA BAYLESS
285 BELLINGTON CMN  UNIT 4
LIVERMORE  CA 94551-7653

LIZ TYNAN
2601 BISCAY WAY
WALNUT CREEK  CA 94598-1216

LOGAN MANNING
437 RICH STREET
OAKLAND  CA 94609-2512

LOREDEEN BURTON
208 COLD CREEK DR
OAKLEY  CA 94561-6051

LOREDEEN BURTON
50 AUSTIN AVE 435
HAYWARD  CA 94544-2271

LORENA AZIZIAN
2717 CLAREMONT BLVD
BERKELEY  CA 94705-1321

LORENA LEITE
3012 CARLSEN ST
OAKLAND  CA 94602-4035

LORENE NUGENT
114 JUAN BAUTISTA CIR
SAN FRANCISCO  CA 94132-2441

LORENZO BROOKS
447 17TH ST UNIT 2204
OAKLAND  CA 94612-2866

LORI BECERRA
6273 NEWHAVEN LANE
VALLEJO  CA 94591-3827

LORIE MATA
3715 ATLAS AVE
OAKLAND  CA 94619-1547

LUANN AAKHUS
1047 LEO WAY
OAKLAND  CA 94611-1917

LUCAS TOMSICH
319 DEVON DR
SAN RAFAEL  CA 94903-3709

LUCIA HOSSFELD
2139 PENNY LANE
NAPA  CA 94559-3602

LUCIANA SERRIDGE
318 CASTILIAN WAY
SAN MATEO  CA 94402-2326

LUCIANA VENCES
1565 KLAMATH DRIVE
SUNNYVALE  CA 94087-4145

USPS FIRST CLASS MAILING RECIPIENTS:
Parties whose names are struck through were not served via First Class USPS Mail Service.

LUIZA MARSHALL
3324 STREAMWOOD CT
ANTIOCH  CA 94531-6724

LURIT BEPO
1020 TICONDEROGA DRIVE
SUNNYVALE  CA 94087-2037

LYDIA DURAISAMY
100 CHESTER AVE
FAIRFAX  CA 94930-1267

LYNDA LINCOLN
636 COMMONS DRIVE
SACRAMENTO  CA 95825-6642

LYNDA LOVETT
1035 CAMPBELL STREET
RICHMOND  CA 94804-4732

LYNDSEY HEATON
1232 TALBOT AVENUE
BERKELEY  CA 94706-2336

LYNN CHEW
7260 MOUNT VEEDER RD
DUBLIN  CA 94568-4710

M NICA HENESTROZA
155 MONTE CRESTA AVE  206
OAKLAND  CA 94611-4810

MAAIAN ZELMAN
105 KILLEAN CT
SUNNYVALE  CA 94087-4614

MACKENSEY GIUSTO
439 BETTENCOURT STREET
SONOMA  CA 95476-6820

MACK LU
1108 SHATTUCK AVE
BERKELEY  CA 94707-2610

MADDIE DWYER
346 HENRY ST
OAKLAND  CA 94607-1228

MADDIE MAU
608 SANTA FE AVENUE
ALBANY  CA 94706-1442

MADELEINE TAYLOR
124 S 11TH ST
RICHMON  CA 94804-2410

MADELENE SUN
2698 LONGVIEW  DR
SAN PABLO  CA 94806-5243

MADHAVI KUSHNER
10 ALAMO AVENUE
BERKELEY  CA 94708-1328

MADHAVI KUSHNER
1636 HEARST AVE
BERKELEY  CA 94703-1220

MADHU SUNDARRAJAN
3237 MONTEVIDEO DR
SAN RAMON  CA 94583-2635

MADISON TURNER
3130 ELLIS ST
BERKELEY  CA 94703-2440

MADOKA KANAI
1409 SOUTH CLAREMONT AVE
SAN MATEO  CA 94402-2118

MAGDA IANNELLO
7A MILLBRAE CIR
MILLBRAE  CA 94030-2909

MAHSA AMELI
2012 QUIET PLACE DRIVE
WALNUT CREEK  CA 94598-4243

MAHSA MODARRES
1004 FINN WAY
BRENTWOOD  CA 94513-8326

MAI IOFFE
24 SOMERSET LANE
MILL VALLEY  CA 94941-1510

MAI NGO
328 TAMPICO
WALNUT CREEK  CA 94598-2917

MAIMOONA AHMAD
4439 PARK BOULEVARD
OAKLAND  CA 94602-1339

MAIRIN WEINER
251 BEMIS STREET
SAN FRANCISCO  CA 94131-3023

USPS FIRST CLASS MAILING RECIPIENTS:
Parties whose names are struck through were not served via First Class USPS Mail Service.

MALEEHA MIRZA
86 SHIELDS LANE
NOVATO  CA 94947-3809

MALIKAH TAYLOR
2481 RAWSON STREET
OAKLAND  CA 94601-5523

MAMI MORI
408 SANCHEZ STREET
SAN FRANCISCO  CA 94114-2018

MANDY ANDREE
138 SAN CARLOS AVENUE
EL CERRITO  CA 94530-4149

MANDY HU
1534 JULIA STREET
BERKELEY  CA 94703-2016

MANDY LEUNG
19500 PRUNERIDGE AVE  APT 9107
CUPERTINO  CA 95014-6744

MANDY LEUNG
76 ELMWOOD DRIVE
SAN RAMON  CA 94583-4172

MANDY LIN
36 HALE ST
SAN FRANCISCO  CA 94134-1212

MANSI MERCHANT
339 GERALD CIRCLE
MILPITAS  CA 95035-8917

MARA CURTIS
2333 SACRAMENTO STREET
BERKELEY  CA 94702-2127

MARCIA LANE
108 ECHO AVENUE
OAKLAND  CA 94611-4310

MARGARET CHOWNING
6447 HILLEGASS AVE
OAKLAND  CA 94618-1311

MARGARET GRULICH
3529 MAY RD
RICHMOND  CA 94803-2048

MARGARET KAMMERUD
810 CONGO ST
SAN FRANCISCO  CA 94131-2811

MARGARET LIU
120 MAXWELTON ROAD
PIEDMONT  CA 94618-2644

MARGARET PHILLIPS
5824 ROSS ST
OAKLAND  CA 94618-1630

MARGARITA FLOREZ
6957 BROADWAY TERRACE
OAKLAND  CA 94611-1945

MARGAUX OBRIEN
875 ELBRIDGE WAY
PALO ALTO  CA 94303-3951

MARHANDA ADDUCI
946 KENYON AVE
SAN LEANDRO  CA 94577-6214

MARIA APRIETO
4947 SAN PABLO DAM ROAD
EL SOBRANTE  CA 94803-3223

MARIA GARCIAPEREZ
1536 7TH ST
BERKELEY  CA 94710-1807

MARIA MORGA
1250 GRAND AVE
PIEDMONT  CA 94610-1002

MARIA NAKAE
1014 MCKINLEY AVE
OAKLAND  CA 94610-3907

MARIA REGINA GABRIEL
23 BIGLEAF RD
ORINDA  CA 94563-3729

MARIA SWEET
2621 NEWBERRY ST
FAIRFIELD  CA 94533-7171

MARIAH KLEIN
232 RISHELL DRIVE
OAKLAND  CA 94619-2368

MARIANNE LEE
35415 MONTERRA CIR
UNION CITY  CA 94587-8076

MARIE HUDSON
9 TREASURE HILL
OAKLAND  CA 94618-2330

MARIE JOINER
462 38TH ST
OAKLAND  CA 94609-2729

MARIE KAYAL
3390 PARK BLVD
PALO ALTO  CA 94306-2847

MARIE LEE
123 GATE TREE COURT
DANVILLE  CA 94526-2912

MARIE OLSON
220 LONGVIEW TER
ORINDA  CA 94563-3530

MARIE SZUTS
600 HADDON ROAD
OAKLAND  CA 94610-3707

MARIE SZUTS
656 CAPELL ST
OAKLAND  CA 94610-3835

MARIELA BELLATIN
3712 QUIGLEY STREET
OAKLAND  CA 94619-1364

MARIELL DANZIGER
30 JUANITA AVE
MILL VALLEY  CA 94941-2109

MARIELLA KNUTSON
550 SEQUOIA DR
SAN ANSELMO  CA 94960-2337

MARIJA NEDELJKOVIC
316 29TH AVE
SAN MATEO  CA 94403-2702

MARIKO JOPLIN
7048 ELBA WAY
DUBLIN  CA 94568-2017

MARIKO MINAMI
1518 KEONCREST DR
BERKELEY  CA 94702-1227

MARIKO MINAMI
PO BOX 3884
OAKLAND  CA 94609-0884

MARINA GENOWER
3737 LINWOOD AVE
OAKLAND  CA 94602-1711

MARINA TIKHMAN
26 FARM LANE
HILLSBOROUGH  CA 94010-6605

MARISA KELLEY
1017 EVERETT AVE
OAKLAND  CA 94602-1329

MARISSA BELL
517 PEBBLE DRIVE
EL SOBRANTE  CA 94803-1813

MARISSA MUTERSPAUGH
45 GRANDE PASEO
SAN RAFAEL  CA 94903-1535

MARK GIRIMONTE
3150 FRYE ST
OAKLAND  CA 94602-4041

MARK JOHNSON
39078 GUARDINO DR  APT 104
FREMONT  CA 94538-3023

MARK LEVIN
1082 55TH ST
OAKLAND  CA 94608-2746

MARK PORTER
FENWICK
555 CALIFORNIA ST  12TH FLOOR
SAN FRANCISCO  CA 94104-1503

MARMY SHAH
1061 FIRTH CT
SUNNYVALE  CA 94087-5004

MARNI HUTCHINS
232 NETHERBY PLACE
PLEASANT HILL  CA 94523-1100

MARNIE HERRLING
2524 LONGVIEW DRIVE
SAN LEANDRO  CA 94577-6323

MARTA BURNY
4728 SHETLAND AVE
OAKLAND  CA 94605-5629

USPS FIRST CLASS MAILING RECIPIENTS:
Parties whose names are struck through were not served via First Class USPS Mail Service.

MARTHA JAUREGUI
1900 ADRIAN STREET
NAPA  CA 94559-1338

MARTHINE SATRIS
470 VAN DYKE AVE
OAKLAND  CA 94606-1408

MARTIN GONZALEZ
829 INTREPID LANE
REDWOOD  CA 94065-1748

MARY BLOSZIES
4418 EVANS AVE
OAKLAND  CA 94602-1324

MARY BOERGERS
320 LEE STREET  1201
OAKLAND  CA 94610-4395

MARY CERMAK
426 APPALACHIAN WAY
MARTINEZ  CA 94553-6210

MARY CONLON ALMASSY
PO BOX 33193
LOS GATOS  CA 95031-3193

MARY CVET
633 MORAGA AVE
PIEDMONT  CA 94611-3723

MARY DINDAY
23 MINOR COURT
SAN RAFAEL  CA 94903-3716

MARY HAN
1216 CAMBRIDGE DRIVE
LAFAYETTE  CA 94549-2936

MARY KAMATH
14 PARSONS ST
SAN FRANCISCO  CA 94118-4116

MARY PEREZ
17076 VIA PASATIEMPO
SAN LORENZO  CA 94580-2840

MARY SHEFFIELD
3471 17TH ST
SAN FRANCISCO  CA 94110-1130

MARY TANFIN
806 MIDDLEFIELD DR
PETALUMA  CA 94952-5225

MARYANN WHITE
150 SHAWNEE AVE
SAN FRANCISCO  CA 94112-3307

~~EXCLUDE~~

~~(U)MARYAM GHASSEMZADEH~~

MARYAM GHASSEMZADEH
2174 SUTTER ST
SAN FRANCISCO  CA 94115-3120

MASAKO MOCHIZUKI
626 B ST
HAYWARD  CA 94541-5006

MATT DERRIGO
171 OAK ROAD
PIEDMONT  CA 94610-1117

MATT KELLOGG
3277 LIBERTY AVENUE
ALAMEDA  CA 94501-3104

MATT KELLY
13190 BURKE RD
LOS ALTOS HILLS  CA 94022-3441

MATT MEYER
1080 MCBAIN AVE
CAMPBELL  CA 95008-0723

MATT MEYER
466 38TH ST
OAKLAND  CA 94609-2729

MATT PASTERNACK
85 NORMAN LN
OAKLAND  CA 94618-2233

MATTHEW LEFKOWITZ
4519 HOWE ST
OAKLAND  CA 94611-4217

MATTHEW ROHNER
14004 OUTRIGGER DR
SAN LEANDRO  CA 94577-6408

MATTHEW WEBBER
5971 KEITH AVE
OAKLAND  CA 94618-1545

USPS FIRST CLASS MAILING RECIPIENTS:
Parties whose names are struck through were not served via First Class USPS Mail Service.

MAUREEN MINER
828 54TH ST
OAKLAND  CA 94608-3210

MAYA FREITAS
17960 VIA TOLEDO
SAN LORENZO  CA 94580-3432

MAYA HAZARIKA WATTS
733 JACKSON ST
ALBANY  CA 94706-1134

MEAGAN MITCHELL
13050 BROOKPARK ROAD
OAKLAND  CA 94619-3504

MEAGHAN PUGH
1124 LONGRIDGE RD
OAKLAND  CA 94610-1812

MECCAH COLEMAN
937 34TH STREET
OAKLAND  CA 94608-4211

MEGAN BRYAN
30 ERIN CT
PLEASANT HILL  CA 94523-2615

MEGAN FLOM
7109 POTRERO AVE
EL CERRITO  CA 94530-2044

MEGAN GARDNER
6166 VALLEY VIEW RD
OAKLAND  CA 94611-2028

MEGAN HARPER
1050 MARIPOSA AVE
BERKELEY  CA 94707-2444

MEGAN MCKENNA
6727 GOOSE WAY
NEWARK  CA 94560-5551

MEGAN PATTIE
691 CREE DR
SAN JOSE  CA 95123-4613

MEGAN QUIROLO
6803 SNOWDON AVE
EL CERRITO  CA 94530-1845

MEGAN SLATER
1271 WASHINGTON AVE 717
SAN LEANDRO  CA 94577-3646

MEGGIE KOZONO
26 EL CAMINO REAL
BERKELEY  CA 94705-2424

MEGHAN KELLY
50 HEARST AVENUE
SAN FRANCISCO  CA 94131-3230

MEGHAN MURPHY
143 ALICE CT
DANVILLE  CA 94526-2448

MEGHNA JAIN
5475 CORTE PALOMA
PLEASANTON  CA 94566-5902

MEI MCALLISTER
471 SUPERIOR AVE
SAN LEANDRO  CA 94577-3017

MEITAL MASHASH
140 SAN MARINO DR
SAN RAFAEL  CA 94901-1538

MEKA CHINN
958 GOODWIN AVE
SAN JOSE  CA 95128-3616

MELANIE BERUBE
1163 OAK HILL ROAD
LAFAYETTE  CA 94549-3137

MELANIE CARR
118 PARK STREET
SAN FRANCISCO  CA 94110-5836

MELANIE ESTARZIAU
508 OAKDALE AVE
CORTE MADERA  CA 94925-1526

MELIA SAKIMURA
1113 VIA CORALLA
SAN LORENZO  CA 94580-2813

MELINA BEATON
327 41ST ST
OAKLAND  CA 94609-2610

MELINDA BOCKES
314 N FERNDALE AVE
MILL VALLEY  CA 94941-3421

```
USPS FIRST CLASS MAILING RECIPIENTS:
Parties whose names are struck through were not served via First Class USPS Mail Service.
```

MELINDA BOCKES
34556 SALINAS PL
FREMONT  CA 94555-3310

MELINDA LAWTON
4200 PARK BLVD 448
OAKLAND  CA 94602-1312

MELINDA PON
779 ALDEN LANE
LIVERMORE  CA 94550-4752

MELISSA CAUSLEY
2048 ESSENAY AVE
WALNUT CREEK  CA 94597-2432

MELISSA DOEZEMA
38 NORTH ALMADEN BOULEVARD
SAN JOSE  CA 95110-2720

MELISSA FREEMAN
1452 8TH AVENUE
SAN FRANCISCO  CA 94122-3707

MELISSA GUGNI
5515 ARIZONA DR
CONCORD  CA 94521-4026

MELISSA JUNCKER
6720 MANOR CREST
OAKLAND  CA 94618-1934

MELISSA LITTLE
1471 HOPKINS ST
BERKELEY  CA 94702-1244

MELISSA MAQUILAN RADIC
1115 HEARST AVENUE
BERKELEY  CA 94702-1621

MELISSA PARTOVI
67 KING AVE
PIEDMONT  CA 94611-3826

MELISSA RUBIO
2001 CLEMENS RD
OAKLAND  CA 94602-1915

MELISSA RUBIO
652 FOOTHILL DR
PACIFICA  CA 94044-1701

MELISSA URIZAR
580 DIMM ST
RICHMOND  CA 94805-1943

MELISSA URIZAR
727 BANCROFT AVENUE
SAN LEANDRO  CA 94577-2905

MELODY PARKER
6154 CALLE ESPERANZA
SAN JOSE  CA 95120-4406

MENDOCINO STEELE
2908 KINGSLAND AVE
OAKLAND  CA 94619-3327

MEREDITH CALVERT
5325 SILVA AVENUE
EL CERRITO  CA 94530-1405

MEREDITH KEENA
27 FEENEY DR
ROHNERT PARK  CA 94928-1378

MERIBER GONZALEZ
100 ROSS WAY
BRISBANE  CA 94005-1606

MIA INGOGLIA
3710 RANDOM LANE
SACRAMENTO  CA 95864-1525

MICAH DAVIS
3491 MONROE AVE
LAFAYETTE  CA 94549-4520

MICAH STILWELL
511 GRIZZLY PEAK BLVD
BERKELEY  CA 94708-1212

MICHAEL DAILEY
7 VETERAN WAY
OAKLAND  CA 94602-2227

MICHAEL JORY
1951 TELEGRAPH AVE  APT 108
OAKLAND  CA 94612-2212

MICHAEL KATZ
10970 INTERNATIONAL BOULEVARD
OAKLAND  CA 94603-3859

MICHAEL SWIERNIK
321 SAN CARLOS AVENUE
PIEDMONT  CA 94611-4118

MICHAL ZEITUNI
1717 MASON ST
SAN FRANCISCO  CA 94133-2763

MICHELE MAULTASCH
5207 MASONIC AVENUE
OAKLAND  CA 94618-2631

MICHELLE ARNOLD
6738 MANOR CRST
OAKLAND  CA 94618-1934

MICHELLE CAROTHERS
1017 ASHMOUNT AVE
PIEDMONT  CA 94610-1204

MICHELLE DUNNRUIZ
2230 BUENA VISTA AVENUE
ALAMEDA  CA 94501-1423

MICHELLE GAGNON
2811 LINCOLN AVE
ALAMEDA  CA 94501-3034

MICHELLE KANE
14 AMBLER LANE
OAKLAND  CA 94608-1364

MICHELLE KERRO
5224 PROCTOR AVE
OAKLAND  CA 94618-2714

MICHELLE THOMAS
312 UNION
SAN FRANCISCO  CA 94133-3516

MIKA CLARK
538 E 20TH ST
OAKLAND  CA 94606-1939

MIKI ARMSTRONG
657 WALNUT STREET  APT 348
SAN CARLOS  CA 94070-3192

MILDRED HALE
CALIBER BETA ACADEMY
2465 DOLAN WAY
SAN PABLO  CA 94806-1668

MIMI MAIN
3115A ETON AVE
BERKELEY  CA 94705-2713

MIMOSA ABRAHAM
610 GRANITE CREEK RD
SANTA CRUZ  CA 95065-9733

MINA FISHER
119 BRIDGE ROAD
HILLSBOROUGH  CA 94010-6907

MINA LEE
730 STONEGATE DR
SOUTH SAN FRANCISCO  CA 94080-1561

MINA SUN
3107 HOOD STREET
SAN FRANCISCO  CA 94605-5315

MINDY DE HOOGE
3050 ROXBURY AVE
OAKLAND  CA 94605-5844

MING ZHAO
114 AGNES ST
OAKLAND  CA 94618-2525

MINJU LEE
1985 SCHRADER DR
SAN JOSE  CA 95124-1345

MIRAM WALTER
953 SHATTUCK AVE
BERKELEY  CA 94707-2438

MIRAY SIMSEK DERVISOGLU
1061 FIRTH CT
SUNNYVALE  CA 94087-5004

MIRIAM MILLS
1518 KEONCREST DR
BERKELEY  CA 94702-1227

MIRRA SHERNOCK
77 SILCREEK DR
SAN JOSE  CA 95116-7002

MISHA TAHERBHAI
8830 OLIVER PLACE
CA 94568-1380

MISHAN WROE
1031 59TH STREET
OAKLAND  CA 94608-2303

MIYAKO KAO
1102 J STREET
DAVIS  CA 95616-2130

USPS FIRST CLASS MAILING RECIPIENTS:
Parties whose names are struck through were not served via First Class USPS Mail Service.

MOHAN SAROVAR
521 SANTA FE AVENUE
ALBANY  CA 94706-1439

MOIRA DUVERNAY
3251 MORCOM AVE
OAKLAND  CA 94619-3444

MOLLIE MILLER
278 SANTA FE DR
WALNUT CREEK  CA 94598-3121

MOLLY BEARDSLEY
2031 MONROE AVE
BELMONT  CA 94002-1640

MOLLY DAVIDOW
1 HIGHLAND BOULEVARD
KENSINGTON  CA 94707-1029

MOLLY HELLERMAN
338 SPEAR STREET
SAN FRANCISCO  CA 94105-6190

MOLLY KEEGAN
689 40TH ST  APT 2
OAKLAND  CA 94609-2383

MOLLY KYLE
1829 FREMONT DRIVE
ALAMEDA  CA 94501-1601

MONICA ANGEL
3525 LOMA VISTA AVE
OAKLAND  CA 94619-1312

MONICA LABOSKEY
779 CALMAR AVE
OAKLAND  CA 94610-1728

MONICA LINZNER
5927 CHABOT CREST
OAKLAND  CA 94618-1931

MONICA MEAGHER
442 11TH AVENUE
SAN FRANCISCO  CA 94118-2902

MONIKA GROMEK
619 MARIPOSA AVE
OAKLAND  CA 94610-1312

MONIQUE RACO FUENTES
1410 GLENFIELD AVE
OAKLAND  CA 94602-1306

MONIQUE TAVARES
622 W SHOREVIEW DR
SAN RAMON  CA 94582-5311

MONSERRAT BLUE
2220 SPAULDING AVENUE
BERKELEY  CA 94703-1602

MORGAN DURHAM
914 MORELLO HILLS DR
MARTINEZ  CA 94553-3593

MORGAN HAULBROOKBLEIGH
5777 GREENBRIDGE RD
CASTRO VALLEY  CA 94552-1813

MORGAN RETTIG
846 CHIMALUS DRIVE
PALO ALTO  CA 94306-2602

MORGAN WEST
2562 DOUGLAS ROAD
STOCKTON  CA 95207-3337

MORGAN WEST
5116 HANSEN DRIVE
ANTIOCH  CA 94531-7482

MRIAM WOLODARSKI LUNDBERG
1970 CHESTNUT ST
BERKELEY  CA 94702-1723

MYRIAM MISRACH
1055 GEORGEAN STREET
HAYWARD  CA 94541-1212

NA MA
2172 CAMERON CIR
PLEASANTON  CA 94588-2802

NADIA WINTERS
5710 ALTA PUNTA AVENUE
EL CERRITO  CA 94530-1605

NADINE MAKKI
709 COMET DR
FOSTER CITY  CA 94404-1716

NADYA DABBY
4111 ADELINE
EMERYVILLE  CA 94608-3628

USPS FIRST CLASS MAILING RECIPIENTS:
Parties whose names are struck through were not served via First Class USPS Mail Service.

NAFISAH ALI
3271 ENCINAL AVE
ALAMEDA  CA 94501-4804

NAJASILA CAMPBELL
389 VERNON STREET
OAKLAND  CA 94610-3068

NAMITA DODEJA
1618 VIRGINIA ST
BERKELEY  CA 94703-1234

NAMMIE LEE
562 BANYAN CIR
WALNUT CREEK  CA 94598-2502

NANCY CHANG
3927 WINTUN PL
DAVIS  CA 95618-5085

NANCY CHI
2953 GLASCOCK STREET
OAKLAND  CA 94601-2838

NANCY FITZGERALD
2726 LANCASTER ROAD
HAYWARD  CA 94542-1220

NANCY FONG
230 LAS QUEBRADAS
ALAMO CA 94507-1707

NANCY FONG
392 FRANCE STREET
SONOMA  CA 95476-7170

NANCY IRIARTE
250 WHITMORE STREET 316
OAKLAND  CA 94611-4605

NANCY JACOBS
4 SALT CREEK LN
MILL VALLEY  CA 94941-4303

NANCY KLEIN
2320 SCOUT ROAD
OAKLAND  CA 94611-2724

NANCY KLEIN
415 BUCKNELL DR
SAN MATEO  CA 94402-3247

NANCY LUE
925 VALENCIA AVE
MOUNTAIN VIEW  CA 94040-2966

NANCY MOY GATTU
1717 ROSE STREET
BERKELEY  CA 94703-1012

NANCY PARKER
29 KELLIE ANN COURT
ORINDA  CA 94563-3206

NANCY WHITE
166 OAK ROAD
PIEDMONT  CA 94610-1117

NASHELLI TAVI
2012 BLUE OAK CT
DANVILLE  CA 94506-2008

NATA CAKIR
929 39TH ST
OAKLAND  CA 94608-3860

NATALIA MERLUZZI
1105 STERLING AVENUE
BERKELEY  CA 94708-1730

NATALIA MERLUZZI
2747 FULTON ST
BERKELEY  CA 94705-1031

NATALIA OBREGON
145 IDORA AVE
SAN FRANCISCO  CA 94127-1015

NATALIA WANDERLEY
3430 64TH AVENUE PL
OAKLAND  CA 94605-2160

NATALIA ZIELKIEWICZ
954 ACALANES RD
LAFAYETTE  CA 94549-3426

NATALIE FOSTER
441 37TH STREET
OAKLAND  CA 94609-2812

NATALIE HARRISON
6873 BROADWAY TERRACE
OAKLAND  CA 94611-1906

NATALIE LEVINE
8410 NORTH LAKE DRIVE APT B
DUBLIN  CA 94568-3351

USPS FIRST CLASS MAILING RECIPIENTS:
Parties whose names are struck through were not served via First Class USPS Mail Service.

NATALIE PARKER
709 RAND AVENUE
OAKLAND  CA 94610-2217

NATALIE SAFRA
1961 JOHNSTON AVENUE
SAN JOSE  CA 95125-2561

NATASHA HOEHN
5845 AYALA AVENUE
OAKLAND  CA 94609-1552

NATASHA SHAPIRO
8 VAN CLEAVE LANE
WALNUT CREEK  CA 94596-4915

NATHANIEL POPPER
2135 FUNSTON PLACE
OAKLAND  CA 94602-2522

NAUSHEEN ABDUL AZIZ
3284 SHELBY PL
FAIRFIELD  CA 94534-4312

NEEKA YOUNG
2073 KEY BLVD
EL CERRITO  CA 94530-1760

NEGIN MOHAJERI
1430 CAMINO PERAL
MORAGA  CA 94556-2019

NEHA AJMANI
1556 HARLAN DR
DANVILLE  CA 94526-5349

NEHA KHANNA
1668 GOLDFINCH WAY
SUNNYVALE  CA 94087-4725

NEHA PURKEY
1432 TERRA NOVA BLVD
PACIFICA  CA 94044-3615

NEIL DEXTER
1135 OAKLAND AVE
PIEDMONT  CA 94611-4127

NGA JANOSOV
915 GROSVENOR PL
OAKLAND  CA 94610-2510

NICHOLAS LEADER
2276 FULTON ST
SAN FRANCISCO  CA 94117-1007

NICHOLAS SHORTWAY
20 HACIENDA CIRCLE
ORINDA  CA 94563-1713

NICK WALSH
6003 EL DORADO STREET
EL CERRITO  CA 94530-3531

NICOLE ABRUZZO
953 HELEN AVENUE
SAN LEANDRO  CA 94577-2127

NICOLE ARKIN
2935 MORGAN AVENUE
OAKLAND  CA 94602-3421

NICOLE BORES
1015 COLUSA AVE
BERKELEY  CA 94707-2515

NICOLE CABALETTE
22 PINE HILL CT
SAN RAFAEL  CA 94903-1723

NICOLE EILAND
3369 VICTOR AVE
OAKLAND  CA 94602-4025

NICOLE HOGSETT
8715 204TH STREET  APT B54
HOLLIS  CA 11423-1573

NICOLE HOSEMANN
2114 JEFFERSON AVE
BERKELEY  CA 94703-1415

NICOLE LEBLANC
1216 REGENT STREET  APT H
ALAMEDA  CA 94501-5365

NICOLE SCHULZ
114 SHARENE LANE  NO27
WALNUT CREEK  CA 94596-4756

NICOLE STRAYER
1932 BLAKE ST
BERKELEY  CA 94704-2602

NICOLE TERRIZZI
2826 MYOTIS DRIVE
SACRAMENTO  CA 95834-2604

USPS FIRST CLASS MAILING RECIPIENTS:
Parties whose names are struck through were not served via First Class USPS Mail Service.

NICOLE VERHALEN
209 CARMEL AVE
PIEDMONT  CA 94611-4009

NICOLE WILHELM
58 SAN BENITO WAY
NOVATO  CA 94945-1605

NIDHI JACOB
14241 SPRINGER AVE
SARATOGA  CA 95070-5823

NIK CRAIN
1311 MARTIN LUTHER KING JR WAY 1
BERKELEY  CA 94709-1951

NIKKOLE GADSDEN
6108 BERNHARD AVENUE
RICHMOND  CA 94805-1212

NINA HARRIS
2102 LYON AVE
BELMONT  CA 94002-1639

NINA ROSCHE
743 ALCATRAZ AVE
OAKLAND  CA 94609-1007

NINA ZIEBARTHPAVLOVICH
1612 SONOMA AVE
ALBANY  CA 94707-2546

NINA ZIEBARTHPAVLOVICH
1612 SONOMA AVE
BERKELEY  CA 94707-2546

NINGNA CHEN
1160 MISSION ST UNIT 813
SAN FRANCISCO  CA 94103-1576

NISHAN DEGNARAIN
464 SANTANDER DR
SAN RAMON  CA 94583-2143

NITIKA TOLANI
4690 TOMPKINS AVE APT 212
OAKLAND  CA 94619-2869

NITYA RAMASUBRAMANIAN
1112 DELTA WAY
DANVILLE  CA 94526-5130

NOAH BOHMAN
22 MARCH FIELD CT
NOVATO  CA 94949-6491

NOAH ROSENTHAL
2117 ENCINAL AVENUE
ALAMEDA  CA 94501-4321

NOAM PERRY
698 39TH ST
OAKLAND  CA 94609-2375

NOEL SEIBERT
1321 GROVE ST
ALAMEDA  CA 94501-4707

NOELIA REYES
303 LOCKWOOD LANE
SCOTTS VALLEY  CA 95066-3915

NOELLE FOGG ELIBOL
6789 PASEO CATALINA
PLEASANTON  CA 94566-8618

NOLA LI BARR
3022 ENCINAL AVE
ALAMEDA  CA 94501-4821

NOLA MCCALEB
3467 REMCO ST
CASTRO VALLEY  CA 94546-1145

NORA DANERS
1760 DETROIT AVENUE  APT 19
CONCORD  CA 94520-3383

NORA FLUM
3738 GLEN PARK ROAD
OAKLAND  CA 94602-1220

NORA PELOT
1745 SEXTON VIEW LANE
SEBASTOPOL  CA 95472-9436

NOREEN RAJAHALPERN
1590 OREGON ST APT 2
BERKELEY  CA 94703-2033

NORTHERN PROPERTIES LLC
CO HL COMMERCIAL PROPERTY MGMT
70 MITCHELL BLVD  STE 104
SAN RAFAEL  CA 94903-2019

NYSSA NOYOLA
754 WINCHESTER DRIVE
BURLINGAME  CA 94010-2744

USPS FIRST CLASS MAILING RECIPIENTS:
Parties whose names are struck through were not served via First Class USPS Mail Service.

OFFICE OF THE US TRUSTEEOAK
OFFICE OF THE UNITED STATES TRUSTEE
PHILLIP J BURTON FEDERAL BUILDING
450 GOLDEN GATE AVE 5TH FL  05-0
SAN FRANCISCO  CA 94102-3661

OKKYUNG KIM
327 BONITA AVENUE
PIEDMONT  CA 94611-4008

OLGA MARINO
143 KOCH RD
CORTE MADERA  CA 94925-1262

OWEN CLARK
3876 FOREST HILL AVE
OAKLAND  CA 94602-2414

OYESHOLA OLATOYE
3482 SCHOOL STREET
OAKLAND  CA 94602-3631

PABLO PITCHER DEPROTO
2324 7TH AVE
OAKLAND  CA 94606-2022

(P)DE LAGE LANDEN FINANCIAL
ATTN LITIGATION  RECOVERY
1111 OLD EAGLE SCHOOL ROAD
WAYNE PA 19087-1453

PACKEY NG
12085 MARILLA DRIVE
SARATOGA  CA 95070-3209

PAIGE GRIFFIN
640 MASONIC AVE
SAN FRANCISCO  CA 94117-1226

PAIGE LANCASTER
995 JESSICA DR
LIVERMORE  CA 94550-2358

PALAV BABARIA
435 CHINA BASIN ST UNIT 624
SAN FRANCISCO  CA 94158-2173

PALINA LEVINA
4070 ABBEY TERRACE
FREMONT  CA 94536-4970

PAMELA FOX
796 POMONA AVE
EL CERRITO  CA 94530-3261

PAMELA SHAW
8 VAN CLEAVE LANE
WALNUT CREEK  CA 94596-4915

PAMI VYAS
1064 CLARENDON CRESCENT
OAKLAND  CA 94610-1806

PATAMA ROJANASATHIT
151 CHURCHILL AVE
PALO ALTO  CA 94301-3516

PATRICE BERRY ADDY
3320 WILSON STREET
OAKLAND  CA 94602-2804

PATRICIA L RUBY
9 OVERHILL COURT
ORINDA  CA 94563-3106

PATRICIA PALLEY
1548 GOLDEN RAIN RD  APT 3
WALNUT CREEK  CA 94595-2137

PATRICIA ROSENBERG
3707 HARPER ST
HOUSTON  CA 77005-3621

PATTY CLARK
6514 BARON CT
MARTINEZ  CA 94553-6011

PAUL COLE
52 PINHEIRO CIRCLE
NOVATO  CA 94945-6805

PAUL GELINAS
4216 REINHARDT DR
OAKLAND  CA 94619-2245

PAULA GOLDMAN
6545 BIRCH DRIVE
SANTA ROSA  CA 95404-9530

PAULA TRAUNER
652 COVENTRY RD
KENSINGTON  CA 94707-1319

PAULINE NELSEN
621 51ST STREET
OAKLAND  CA 94609-2002

PAULINE SZE
1708 MANOR CIR
EL CERRITO  CA 94530-1915

USPS FIRST CLASS MAILING RECIPIENTS:
Parties whose names are struck through were not served via First Class USPS Mail Service.

PAVAN CHAVVA
208 COLD CREEK DR
OAKLEY  CA 94561-6051

PAVAN CHAVVA
44658 JAPALA PL
FREMONT  CA 94539-6666

PAVITHRA VENKAT
1826 FAIRVIEW STREET
BERKELEY  CA 94703-2414

PEGGY GIBBONS
143 RUTHERFORD AVENUE
REDWOOD CITY  CA 94061-3510

PEGGY POOLE
5826 AYALA AVENUE
OAKLAND  CA 94609-1506

PETER REYNOLDS
PO BOX 60580
PALO ALTO  CA 94306-0580

PHILIP ZEYLIGER
538 LAIDLEY ST
SAN FRANCISCO  CA 94131-3040

PHONG NGUYEN
1788 INFINITY WAY
SAN JOSE  CA 95122-3858

PIA VICTOR
1205 CORNELL AVE
BERKELEY  CA 94706-2307

PILAR WEISS
41266 ROBERTS AVE APT 87
FREMONT  CA 94538-4950

POLLY SIMMONS
10 LIPPARD AVE
SAN FRANCISCO  CA 94131-2915

POOJA PRASAD
4146 WHITTLE AVE
OAKLAND  CA 94602-2544

POOJA SHARMA
2907 FLORENCE STREET
BERKELEY  CA 94705-2003

POOJA VENUGOPAL
16667 SHANNON RD
LOS GATOS  CA 95032-4617

POORVA WINSTON
58 SAN BENITO WAY
NOVATO  CA 94945-1605

POWERS  KATHRYN
2555 WEBSTER ST
SAN FRANCISCO  CA 94115-1330

PRAMODH DEVAGI
4248 TERRABELLA WAY
OAKLAND  CA 94619-3167

PRATT  AARYN
16 GALWAY LANE
SAN RAFAEL  CA 94903-2340

PRATT  STEPHANIE
1320 CAMINO VERDE
WALNUT CREEK  CA 94597-2214

PRISCILLA LI
3511 11TH ST
SAN PABLO  CA 94806-2005

PRIYA ASLAM
55 MUSTANG CT
DANVILLE  CA 94526-5109

PUNIT SARIN
589 56TH ST
OAKLAND  CA 94609-1716

QUINN DOMBROWSKI
2132 HASTE ST
BERKELEY  CA 94704-2019

RACHEL ABECASSIS
26 PAINTBRUSH LN
ORINDA  CA 94563-3730

RACHEL ANDOLINANANNI
2757 TALBOT LN
CASTRO VALLEY  CA 94546-2810

RACHEL BEEN
1206 BROADWAY
ALAMEDA  CA 94501-5307

RACHEL BRAND
2426 BROWNING ST
BERKELEY  CA 94702-2027

USPS FIRST CLASS MAILING RECIPIENTS:
Parties whose names are struck through were not served via First Class USPS Mail Service.

RACHEL GABBAY
3615 POWELL DR
LAFAYETTE  CA 94549-4922

RACHEL GRATZ
1619 GAYNOR AVE
RICHMOND  CA 94801-2467

RACHEL HALL
5575 ASCOT DRIVE
OAKLAND  CA 94611-3001

RACHEL HASSAS
25 FROGS LEAP WAY
ORINDA  CA 94563-3721

RACHEL JACKSON
1098 AMITO DRIVE
BERKELEY  CA 94705-1541

RACHEL LEE
71 ROSENKRANZ ST
SAN FRANCISCO  CA 94110-5733

RACHEL LEWIS
204 SOUTHERN HEIGHTS BLVD
SAN RAFAEL  CA 94901-5044

RACHEL MASORY
2210 JACKSON ST 404
SAN FRANCISCO  CA 94115-1308

RACHEL PALANGIE
564 HARBOR COLONY COURT
REDWOOD CITY  CA 94065-1275

RACHEL PORZIG
1349 BREWSTER DRIVE
EL CERRITO  CA 94530-2563

RACHEL PRINCE
161 OYSTER POND RD
SAN FRANCISCO  CA 94502-6465

RACHEL SHER
1800 33RD AVE
OAKLAND  CA 94601-3020

RACHEL SHORR
833 JUNO LN
FOSTER CITY  CA 94404-2813

RACHEL STEWART
330 ADAMS ST  APT 302
OAKLAND  CA 94610-4122

RACHEL SWAN
2048 JUNCTION AVE
EL CERRITO  CA 94530-1765

RACHEL SZELA WILSON
1240 CARRISON ST
BERKELEY  CA 94702-2410

RADHA CHANGELA
911 BUCHANAN STREET
ALBANY  CA 94706-1520

RAFAELA TONELLO
164 WALFORD DRIVE
MORAGA  CA 94556-2547

RAFAELA TONELLO
3420 PICKENS LN
PLEASANTON  CA 94588-4762

RAFIF ISMAIL
801 MAGELLAN LN
FOSTER CITY  CA 94404-2914

RAINA GAJJAR
562 JEAN ST
OAKLAND  CA 94610-1964

RAINBOW RUBIN
1634 GRANT STREET
BERKELEY  CA 94703-1356

RAISA DZANAEVA
27 NORWOOD AVE
BERKELEY  CA 94707-1118

RAJ GIDWANI
2130 REDWOOD HIGHWAY D5
GREENBRAE  CA 94904-2452

RAJESH GUPTA
2113 WEST STREET UNIT B
BERKELEY  CA 94702-1981

RAMONA FARES
1117 SHELL GATE PLACE
ALAMEDA  CA 94501-5949

RAMYA KAUSHIK
425 1ST ST
SAN FRANCISCO  CA 94105-4621

USPS FIRST CLASS MAILING RECIPIENTS:
Parties whose names are struck through were not served via First Class USPS Mail Service.

RAMYA KRISHNAMURTHY
2814 KINNEY DRIVE
WALNUT CREEK  CA 94595-1033

RANA MROUE
1761 ALAMEDA DE LAS PULGAS
SAN CARLOS  CA 94070-4550

RANIEL LEE
2824 MARINA DR
ALAMEDA  CA 94501-1634

RANIEL LEE
452 MCAULEY
OAKLAND  CA 94609-1544

RASHANA ZAKLIT
3520 WILLIS COURT
OAKLAND  CA 94619-1538

RASHNA LARSON
154 LUDELL DRIVE
WALNUT CREEK  CA 94597-2026

RASHNA LARSON
19500 PRUNERIDGE AVE  APT 9107
CUPERTINO  CA 95014-6744

REBECCA CHAPMAN
4475 MAYBECK TERRACE
FREMONT  CA 94536-7010

REBECCA CHEUNG
13087 BROOKPARK ROAD
OAKLAND  CA 94619-3503

REBECCA ENNALS
609 MYRA WAY
SAN FRANCISCO  CA 94127-1714

REBECCA GRACIANO
5331 GOLDEN GATE AVE
OAKLAND  CA 94618-2033

REBECCA KIHSLINGER
3554 65TH AVE
OAKLAND  CA 94605-2112

REBECCA LEE
10 BELL WAVER WAY
OAKLAND  CA 94619-2406

REBECCA LIDOW
937 LINCOLN AVE
ALAMEDA  CA 94501-3453

REBECCA MARLIN
721 BAKER STREET
SAN FRANCISCO  CA 94115-4304

REBECCA WEISSMAN
1540 BLAKE ST
BERKELEY  CA 94703-1806

REBECCA WILLIAMS
2056 ELLIS STREET
SAN FRANCISCO  CA 94115-3917

REBECCA YARBROUGH
2727 SYDNEY WAY
CASTRO VALLEY  CA 94546

REENA PATEL
1549 ARLINGTON BLVD
EL CERRITO  CA 94530-2002

REENA PATEL
2824 MARINA DR
ALAMEDA  CA 94501-1634

REGAN PICCINATI
710 SPARTAN CT
WALNUT CREEK  CA 94597-2684

REGINA STARKEY SCHMIDT
1153 PHYLLIS AVENUE
MOUNTAIN VIEW  CA 94040-3133

REMY CARROLL
1137 CORNELL AVENUE
ALBANY  CA 94706-2305

RENEE CHATELAIN
1621 VIA ROMERO
ALAMO  CA 94507-1535

RENGIE CHAN
931 CARMEL AVE
ALBANY  CA 94706-2105

RENUKA CHITTINENI
4591 26TH AVE
SACRAMENTO  CA 95820-5119

RESHMA MANJIYANI
1024 ARDMORE AVENUE
OAKLAND  CA 94610-1203

USPS FIRST CLASS MAILING RECIPIENTS:
Parties whose names are struck through were not served via First Class USPS Mail Service.

REUVEN BARUCH
41 DOLORES TERRACE
SAN FRANCISCO  CA 94110-1010

RHYS CHEUNG
10131 DEEPROSE PLACE
CUPERTINO  CA 95014-3335

RIAH GOUVEA
28 HOPKINS CT
BERKELEY  CA 94706-2512

RIAH YOO
2843 QUINTO WAY
SAN JOSE  CA 95124-1841

RICHARD CHO
911 BUCHANAN STREET
ALBANY  CA 94706-1520

RICHARD GRADY
7 COALMINE VIEW
PORTOLA VALLEY  CA 94028-8016

RICHARD RICHARDSON
4114 MAYNARD AVE
OAKLAND  CA 94605-3120

RINAT MANHOFF
560 SANTA CLARA AVE
BERKELEY  CA 94707-1625

RISA NYE
94 HERMOSA AVE
OAKLAND  CA 94618-2215

RISA PALEGA
4901 STEELE WAY
FAIR OAKS  CA 95628-5338

RITA GRAHAM
2280 MORROW ST
HAYWARD  CA 94541-6295

RITA GRAHAM
3231A FERNSIDE BLVD
ALAMEDA  CA 94501-1709

RITU RAMJEE
5613 MOUNT HOOD COURT
MARTINEZ  CA 94553-5837

RITURAJ GHAI
1502 VIA DI SALERNO
PLEASANTON  CA 94566-2221

ROBERTA HESPEN
212 GREGORY LN APT 33
PLEASANT HILL  CA 94523-3343

ROBERTA PINHEIRO
16026 HIGHLAND BLUFF COURT
BATON ROUGE  LA 70810-5630

ROBIN COLLINS
240 DOUGLAS LANE
PLEASANT HILL  CA 94523-4616

ROBIN COLLINS
2750 PRINCE ST
BERKELEY  CA 94705-2613

ROBIN RAHE
385 HAMILTON STREET
SAN FRANCISCO  CA 94134-1437

ROBYN CUTLER
46 ARDILLA ROAD
ORINDA  CA 94563-2233

ROBYN RICKENBACH
901 KINGSTON AVE
PIEDMONT  CA 94611-4337

ROCIO LOPEZ
18709 CAPRICORN CT
CASTRO VALLEY  CA 94546-2117

RODOLFO CALDERON
4166 HALL CT
PLEASANTON  CA 94566-4774

ROGE ALEXANDER
5646 MARIN AVE
RICHMOND  CA 94805-1513

ROHINI NORONHA
229 SHEFFIELD ROAD
ALAMEDA  CA 94502-7447

RONY SAGY
841 UNION STREET
SAN FRANCISCO  CA 94133-2618

ROSA GILE
102 GLENDON WAY
PETALUMA  CA 94952-5221

USPS FIRST CLASS MAILING RECIPIENTS:
Parties whose names are struck through were not served via First Class USPS Mail Service.

ROSA WANGMCCLUNG
420 57TH ST
OAKLAND  CA 94609-1702

ROSALIO RUBIO
4404 CRESTMONT WAY
MODESTO  CA 95356-9343

ROSE SCHWEIG
2262 SUMMER ST
BERKELEY  CA 94709-1438

ROSE THEATRE
2001 FARNAM ST
OMAHA  NE 68102-1216

ROSHNI JAIN
3 DOWNEY PLACE
OAKLAND  CA 94610-1809

ROTUNDA PARTNERS II  LLC
ATTN MYLES ROEBUCK
300 FRANK OGAWA PLAZA  STE 231
OAKLAND  CA 94612-2064

ROWENA LIZIN
6957 PINEHAVEN RD
OAKLAND  CA 94611-1017

RUBICON POINT PARTNERS
ATTN MYLES ROEBUCK
300 FRANK OGAWA PLAZA  SUITE 231
OAKLAND  CA 94612-2064

RUCHI KWATRA
5932 OCEAN VIEW DR
OAKLAND  CA 94618-1843

RUCHI MEDHEKAR
225 GREENBANK AVE
PIEDMONT  CA 94611-4131

RUCHIRA SHAH
408 MICHIGAN AVE
BERKELEY  CA 94707-1731

RUCHIRA SHAH
763 KANSAS STREET
SAN FRANCISCO  CA 94107-2625

RUIJUN ZHU
1504 SONOMA AVE
ALBANY  CA 94706-2410

RULA RAZEK
4 CRAIG AVENUE
PIEDMONT  CA 94611-3702

RUPA MARYA
3949 39TH AVE
OAKLAND  CA 94619-2201

RUSS THIBEAULT
805 VISTA HEIGHTS RD
EL CERRITO  CA 94530-6501

RUTH TIMME
624 ALCATRAZ AVE  APT D
OAKLAND  CA 94609-1067

RYAN BROWN
5413 CLAREMONT AVE
OAKLAND  CA 94618-1133

RYAN HERNANDEZ
5845 AYALA AVENUE
OAKLAND  CA 94609-1552

SABINA ROSS
616 62ND ST
OAKLAND  CA 94609-1212

SABINA SIDDIQI
2424 PRINCE ST
BERKELEY  CA 94705-2006

SABRINA ALMAZAN
1935 CALIFORNIA ST
SAN FRANCISCO  CA 94109-4406

SABRINA BOYCE
528 SOUTH HUMBOLDT STREET
SAN MATEO  CA 94402-1343

SABRINA LUO
775 SUN LANE
NOVATO  CA 94947-2881

SABRINA ROSS
616 62ND ST
OAKLAND  CA 94609-1212

SABRINA WILSON
622 BOULEVARD WAY
OAKLAND  CA 94610-1605

SAJNA JABBAR
2710 LAND PARK DR
SACRAMENTO  CA 95818-2926

```
USPS FIRST CLASS MAILING RECIPIENTS:
Parties whose names are struck through were not served via First Class USPS Mail Service.
```

SAKEENAH MCCULLOUGH
1122 EL CURTOLA BLVD
WALNUT CREEK  CA 94595-1052

SAKEENAH MCCULLOUGH
685 HIGH STREET  APT 2C
PALO ALTO  CA 94301-1640

SAKEENAH MCCULLOUGH
74 EUCLID AVENUE
SAN LEANDRO  CA 94577-1802

SALONI MALHOTRA
711 GRIZZLY TERRACE DR
OAKLAND  CA 94611-1060

SALVATORE DESIANO
7 GERMANIA
SAN FRANCISCO  CA 94117-3519

SAMANTHA BORGO
615 ODIN DR
PLEASANT HILL  CA 94523-1726

SAMANTHA DUESDIEKER
711 SPRINGDALE DRIVE
WOODLAND  CA 95776-5748

SAMANTHA GARCIA
1200 KENTWOOD LANE
SAN LEANDRO  CA 94578-2365

SAMANTHA RUDD
99 SNOW MOUNTAIN COURT
DANVILLE  CA 94506-1221

SAMANTHA WOOD
2312 RUSSELL STREET
BERKELEY  CA 94705-1926

SAMNANG THOM
669 VIA MANZANAS
SAN LORENZO  CA 94580-2933

SAMONIA JACKIEWICZ
11701 CENTRAL PARK WAY
MAPLE GROVE  CA 55369-3109

SAMPADA DESHMUKH
508 SAN JORGE TERRACE
SUNNYVALE  CA 94089-2129

SANA GABULA
2258 JUNIPERBERRY DRIVE
SAN RAFAEL  CA 94903-1240

SANA OULMAATI
839 ADAMS STREET  APT  1
ALBANY  CA 94706-1758

SANDIP AGARWALA
10630 MINE CT
CUPERTINO  CA 95014-0610

SANDRA ARNOLD
919 ALVARADO ST
SAN FRANCISCO  CA 94114-3149

SANDY BOLTONPAFF
86 VISTA DEL SOL
MILL VALLEY  CA 94941-4918

SANDY SAMUELS
427 BLACKBERRY LANE
PINOLE  CA 94564-2381

SANDY SOJO
8309 SKYLINE BLVD
OAKLAND  CA 94611-1556

SARA ALTERMAN
1232 FOUNTAIN ST
ALAMEDA  CA 94501-4868

SARA ANDERSON
35235 CORNISH DRIVE
FREMONT  CA 94536-2412

SARA BELLAFRONTE
4102 EASTLAKE
OAKLAND  CA 94602-4002

SARA CHRISTIAN
1233 REGENT ST
ALAMEDA  CA 94501-5332

SARA GRAY
929 EUCLID AVE
BERKELEY  CA 94708-1449

SARA HERON
2843 FOREST AVE
BERKELEY  CA 94705-1308

SARA HERON
74 EUCLID AVE
SAN LEANDRO  CA 94577-1802

SARA KERSHNAR
1510 ROSE STREET
BERKELEY   CA 94703-1009

SARA MARTINOVICH
521 LAIDLEY STREET
SAN FRANCISCO   CA 94131-3039

SARA MCBEEN
1804 SAN BENITO STREET
RICHMOND   CA 94804-5331

SARA OEHLER
719 WEST J STREET
BENICIA   CA 94510-2502

SARA PADASH
202 MIRAMONTE DR
MORAGA   CA 94556-1064

SARA YAMAMOTO
84 TERRA BELLA DR
WALNUT CREEK   CA 94596-6144

SARAH BRANDELL
915 SHEVLIN DRIVE
EL CERRITO   CA 94530-3052

SARAH CHARUKESNANT
1600 TREAT AVENUE
SAN FRANCISCO   CA 94110-5236

SARAH CHERIS
2843 FOREST AVE
BERKELEY   CA 94705-1308

SARAH DILLON
39 REATA PLACE
OAKLAND   CA 94618-1937

SARAH DOLNICK
3050 ROXBURY AVE
OAKLAND   CA 94605-5844

SARAH DOLNICK
4209 WILSHIRE BLVD
OAKLAND   CA 94602-3549

SARAH DOLNICK
50 RICHARDSON ROAD
NOVATO   CA 94949-6170

SARAH ELBOGEN
70 JOOST AVE
SAN FRANCISCO   CA 94131-3239

SARAH GARRETT
1832 63RD STREET
BERKELEY   CA 94703-2707

SARAH GASCHLER
1057 TRESTLE GLEN RD
OAKLAND   CA 94610-2516

SARAH GONGAWARE
929 EUCLID AVE
BERKELEY   CA 94708-1449

SARAH IVES
745 DE HARO ST
SAN FRANCISCO   CA 94107-2729

SARAH JACKEL
5887 MARGARIDO DR
OAKLAND   CA 94618-1834

SARAH JESSEE
1640 63RD STREET
BERKELEY   CA 94703-2608

SARAH KAMINSHINE
975 ADAIR AVE NE
ATLANTA   CA 30306-3809

SARAH KELLEY
2508 CORONET BLVD
BELMONT   CA 94002-1627

SARAH KNIZE
1514 NORVELL ST
EL CERRITO   CA 94530-2242

SARAH KORSUNSKY
5624 GLENBROOK DR
OAKLAND   CA 94618-1722

SARAH KOVER
66 TERRADILLO AVE
SAN RAFAEL   CA 94901-3470

SARAH MCINTIRE
1240 SOUTH 59TH STREET
RICHMOND   CA 94804-5002

SARAH MENANIX
5824 PANAMA AVENUE
RICHMOND   CA 94804-5522

USPS FIRST CLASS MAILING RECIPIENTS:
Parties whose names are struck through were not served via First Class USPS Mail Service.

SARAH MURPHY
3050 ROXBURY AVE
OAKLAND  CA 94605-5844

SARAH NICHOLAS
1500 LAUREN DRIVE
PETALUMA  CA 94954-3644

SARAH OWENS
1481 LEWISTON DR
SUNNYVALE  CA 94087-3109

SARAH PHILLIPS
900 DEWING AVE
LAFAYETTE  CA 94549-4209

SARAH POWERS
1128 PERALES ST
LAFAYETTE  CA 94549-3232

SARAH PROCTER
654 ELIZABETH ST
SAN FRANCISCO  CA 94114-3230

SARAH ROGERS
74 OAK RIDGE RD
BERKELEY  CA 94705-2426

SARAH ROSSMAN
2611 LOYOLA DR
DAVIS  CA 95618-1553

SARAH ROTHE
40 ROXBURY LANE
SAN MATEO  CA 94402-3847

SARAH SCHAADT
7407 PARK VISTA
EL CERRITO  CA 94530-2630

SARAH SCHOELLKOPF
179 SAN FELIPE AVE
SAN FRANCISCO  CA 94127-2047

SARAH SEVI
192 ELISEO DR
GREENBRAE  CA 94904-1339

SARAH SHANLEY
4810 CLARKE ST
OAKLAND  CA 94609-2108

SARAH SUGARMAN
1809 STUART ST
BERKELEY  CA 94703-2125

SARAH VADER
635 CENTRE COURT
ALAMEDA  CA 94502-6560

SARAH ZUMBIEL
3421 16TH STREET
SAN FRANCISCO  CA 94114-1732

SARGAM ATHERTON
3520 TEELING CT
CASTRO VALLEY  CA 94546-3582

SARI GELZER
481 S ORCHARD AVE
VACAVILLE  CA 95688-4332

SARI WEIS
2429 IRMA WAY
CASTRO VALLEY  CA 94546-2745

SARIKA PATEL
17076 VIA PASATIEMPO
SAN LORENZO  CA 94580-2840

SARIKA SINGH
1919 MARIPOSA ST
SAN FRANCISCO  CA 94107-2317

SARIT SILVER
156 SOUTHWIND DR
PLEASANT HILL  CA 94523-1069

SARRITA MIN
1014 FRESNO AVE
BERKELEY  CA 94707-2518

SARVENAZ ALIBEIGI
141 FOREST LANE
MENLO PARK  CA 94025-3069

SASHA WIRTH
1230 9TH AVENUE
SAN FRANCISCO  CA 94122-2307

SAWYER
45 MAIN ST 520
BROOKLYN  NY 11201-1023

SAYONI LAHIRI
485 HARDY ST
OAKLAND  CA 94618-1118

USPS FIRST CLASS MAILING RECIPIENTS:
Parties whose names are struck through were not served via First Class USPS Mail Service.

SAYONI LAHIRI
5983 STERLING ST
DUBLIN  CA 94568-4918

SCION STAFFING INC
PO BOX 75343
MEGHAN BACHMAN
CHICAGO  IL 60675-5343

SCOTT ALLAWAY
164 BEACH PARK BLVD
FOSTER CITY  CA 94404-2708

SCOTT BLAKLEY
3502 MIDVALE AVE
OAKLAND  CA 94602-3828

SEAN BURGESS
35 BAY VSTA DRIVE
MILL VALLEY  CA 94941-1604

SELAMAWIT TAREKEGN
4096 PIEDMONT AVE 524
OAKLAND  CA 94611-5221

SELENA STEENBERGEN
421 HAMPTON CT
SAN RAMON  CA 94583-2526

SELMA DURMISEVIC
609 MYRA WAY
SAN FRANCISCO  CA 94127-1714

SEMIRA RAHEMTULLA
929 39TH ST
OAKLAND  CA 94608-3860

SERA OTT
138 BONITA AVE
PIEDMONT  CA 94611-3902

SEREN PENDLETONKNOLL
4956 SANTA RITA RD
RICHMOND  CA 94803-3234

SERENA HORN
745 DE HARO ST
SAN FRANCISCO  CA 94107-2729

SEUNGHEE KIM
1011 EVELYN AVE
ALBANY  CA 94706-2313

SEVART  JACOB
200 BRANNAN ST 134
SAN FRANCISCO  CA 94107-6004

SHAHRAM AARABI
2337 WARD STREET
BERKELEY  CA 94705-1110

SHAILVI JAIN
207 KING ST APT 410
SAN FRANCISCO  CA 94107-5452

SHAMIDEH ENGEL
1859 THOUSAND OAKS BLVD
BERKELEY  CA 94707-1648

SHAMSAH EBRAHIM
1161 BROADWAY  APT C
ALAMEDA  CA 94501-5350

SHANNA CONNOR
683 66TH ST
OAKLAND  CA 94609-1003

SHANNON BEHRMAN
1167 CRESPI DR
PACIFICA  CA 94044-3516

SHANNON KELLY
1039 MARIPOSA AVE
BERKELEY  CA 94707-2409

SHANNON KELLY
2320 SCOUT ROAD
OAKLAND  CA 94611-2724

SHANNON MANZONI
25 FERN WAY
ORINDA  CA 94563-3810

SHANNON MCDONOUGH
3008 MCGLENN DR
APTOS  CA 95003-3157

SHANNON PELOQUIN
138 BONITA AVE
PIEDMONT  CA 94611-3902

SHANNON STRINGER
3983 FOREST HILL AVENUE
OAKLAND  CA 94602-2415

SHAR SHETTY
1426 6TH AVE
SAN FRANCISCO  CA 94122-3811

USPS FIRST CLASS MAILING RECIPIENTS:
Parties whose names are struck through were not served via First Class USPS Mail Service.

SHARA SENIOR
467 49TH ST
OAKLAND  CA 94609-2142

SHARA WATKINS
102 LOPEZ DRIVE
SAN MATEO  CA 94403-3052

SHARI HOLLISROSS
390 ELYSIAN FIELDS DR
OAKLAND  CA 94605-5006

SHARON EBERHARDT
1531 POSEN AVE  ALBANY
ALBANY  CA 94706-2524

SHARON GROSBARD
535 PIERCE ST
ALBANY  CA 94706-1000

SHARON NG
145 COLLEGE AVENUE
SAN FRANCISCO  CA 94112-1012

SHARON NG
1711 136TH AVENUE
SAN LEANDRO  CA 94578-1644

SHARON SHEARER
2229 CHANTICLEER LANE
SANTA CRUZ  CA 95062-1855

SHARON WELTY
1810 ADDISON ST
BERKELEY  CA 94703-1504

SHAUNA CLEMENTS
230 LIKELY DR
ALAMO  CA 94507-1410

SHAUNA ROCKSON
2861 PINNACLES TER
FREMONT  CA 94538-3071

SHAVONNE COLEMAN
13413 ABIGAIL ADAMS ST
MANOR  CA 78653-2363

SHAWN CHERIS
39 REATA PL
OAKLAND  CA 94618-1937

SHAYLA DINNING
136 FREDERICK STREET
SANTA CRUZ  CA 95062-3478

SHEENA CARSWELL
2204 WOOLSEY STREET
BERKELEY  CA 94705-1833

SHEENA TOLANI
2791 CAMINO VENADILLO
SAN RAMON  CA 94583-1705

SHELLEY TARNOFF
83 CASTLE PARK WAY
OAKLAND  CA 94611-2745

SHENGSHU WANG
316 BLAKESLEY COURT
SAN RAMON  CA 94582-2874

SHERRIE GALLIPEAU
17926 AMADOR DRIVE
LATHROP  CA 95330-9256

SHERRY LI
2108 JEFFERSON AVE
BERKELEY  CA 94703-1415

SHERYL MILITAR
339 GERALD CIRCLE
MILPITAS  CA 95035-8917

SHIBIN BALAKRISHNAN NAMBIAR
29 LA VUELTA
ORINDA  CA 94563-1838

SHICHAO FAN
1400 ACROFT CT
BERKELEY  CA 94702-1911

SHILPI AGARWAL
50 LANSING  APT 402
SAN FRANCISCO  CA 94105-4604

SHILPI AGARWAL
5524 MANILA AVENUE
OAKLAND  CA 94618-1515

SHINE LIN
25 LAKE AVE
PIEDMONT  CA 94611-4425

SHIRA KATZ
47 TRUITT LN
OAKLAND  CA 94618-2520

USPS FIRST CLASS MAILING RECIPIENTS:
Parties whose names are struck through were not served via First Class USPS Mail Service.

SHIVANI GARG PATEL
50 VALLEY STREET
SAN FRANCISCO  CA 94110-4922

SHOANA HUMPHRIES
1900 ADRIAN STREET
NAPA  CA 94559-1338

SHOLEH ESMAILIMONTOYA
22 FRANCISCAN WAY
KENSINGTON  CA 94707-1113

SHOSHANA FRIEDMAN HAWK
5181 TRASK STREET
OAKLAND  CA 94601-5529

SHOSHANA FRIEDMANHAWK
1841 GOLDEN RAIN ROAD 3
WALNUT CREEK  CA 94595-2116

SHRUTHI BHUSHAN
222 HAMILTON AVE
PRINCETON  NJ 08540-3931

SHRUTHI JAYARAM
1001 46TH STREET UNIT 310
EMERYVILLE  CA 94608-3466

SHWETHA GADDAM
37592 SEA BANK ST
NEWARK  CA 94560-4016

SIERRA GANNON
130 FREDERICK STREET
SAN FRANCISCO  CA 94117-4056

SIFRIM  ZOE
701 APGAR STREET
OAKLAND  CA 94609-2311

SIGGI HINDRICHS
606 KANSAS STREET
SAN FRANCISCO  CA 94107-2624

SILVER  SARIT
6020 ZINN
OAKLAND  CA 94611-2623

SIMA SWEID
1918 BONITA AVE
BERKELEY  CA 94704-1014

SIMA SWEID
224 RISHELL DRIVE
OAKLAND  CA 94619-2368

SIMON GUTMAN
517 WILLOW STREET
SAN JOSE  CA 95125-5713

SIMONA ZOMPI
3137 WISCONSIN ST
OAKLAND  CA 94602-4050

SIOBHAIN LACEY
3239 SWEET DRIVE
LAFAYETTE  CA 94549-5305

SIRICHAD OUITAVON
77 SANDPOINT DR
RICHMOND  CA 94804-4517

SKYLAR PARTON
43 COLE ST
SAN FRANCISCO  CA 94117-1137

SLOANE REINKE
160 N CALIFORNIA AVE
PALO ALTO  CA 94301-3959

SMITA TRIVEDI
6076 MANCHESTER DRIVE
OAKLAND  CA 94618-1833

SNEHA MADIATH
908 HASTINGS DRIVE
CONCORD  CA 94518-3822

SNEHAL SHAH
6020 ZINN
OAKLAND  CA 94611-2623

SOFIA AHMAD AND JOHN ATWOOD
4600 EL CENTRO AVE
OAKLAND  CA 94602-1445

SOMAIA NASSEF
2413 BROWNING STREET
BERKELEY  CA 94702-2026

SONALI SOI
1964 FOX RIDGE COURT
WALNUT CREEK  CA 94597-2931

SONDRA LENDER
62 MIWOK DRIVE
SAN ANSELMO  CA 94960-1610

USPS FIRST CLASS MAILING RECIPIENTS:
Parties whose names are struck through were not served via First Class USPS Mail Service.

SONIA HANSRA
5234 MILES AVE
OAKLAND  CA 94618-1045

SONJA HESS
1421 PROUD DR
SAN JOSE  CA 95132-2441

SONJA POLOCZEK
4371 25TH ST
SAN FRANCISCO  CA 94114-3602

SONJA TRAUSS
2261 MYRTLE STREET
OAKLAND  CA 94607-3426

SONYA CROSS
1915 BLACKSTONE DR
WALNUT CREEK  CA 94598-4138

SONYA CRUZ
13840 CAMPUS DR
OAKLAND  CA 94605-3830

SONYA CRUZ
6449 WESTOVER DRIVE
OAKLAND  CA 94611-1605

SOPHIA BOUTILIER
86 VISTA DEL SOL
MILL VALLEY  CA 94941-4918

SOPHIE ASTIER
5844 MERRIEWOOD DR
OAKLAND  CA 94611-2139

SOPHIE FREESTONE
130 BARONI AVE
SAN JOSE  CA 95136-2213

SOPHIE LEININGER
28853 ROCHELLE AVE
HAYWARD  CA 94544-5400

SOPHIE YU
56 THE UPLANDS
BERKELEY  CA 94705-2815

SOUNG BAE
1410 CAROLINE ST
ALAMEDA  CA 94501-2314

SRILATHA LAKKARAJU
33637 PACK HORSE ST
FREMONT  CA 94555-3521

STACY GOHMAN
39697 WHITECAP WAY
FREMONT  CA 94538-1858

STARROSE KEYESLEBERGOTT
3547 CASCADE ST
NAPA  CA 94558-2422

STEFANIE ROBINSON
2642 RAWSON ST
OAKLAND  CA 94619-3232

STEPHANIE ABROMAITIS
526 SEACLIFF PLACE
RICHMOND  CA 94801-4124

STEPHANIE LEONG
1620 CALIFORNIA ST
BERKELEY  CA 94703-1204

STEPHANIE PERRY
1140 ACADEMY AVE
BELMONT  CA 94002-1704

STEPHANIE SERBE
1013 MEADOW AVE
PINOLE  CA 94564-2658

STEPHANIE WARNLOF
1342 BEGIER AVE
SAN LEANDRO  CA 94577-3025

STEPHANIE WONG
1400 CAMINO PERAL
MORAGA  CA 94556-2019

STEPHANIE WONG
771 28TH AVE
SAN MATEO  CA 94403-2638

STEPHEN SMITH
3797 CROW CANYON RD
SAN RAMON  CA 94582-1472

STEPHEN YEH
3357 S LUCILLE LN
LAFAYETTE  CA 94549-5434

STEVEN OLIVER
5300 ESTATES DR
OAKLAND  CA 94618-2720

USPS FIRST CLASS MAILING RECIPIENTS:
Parties whose names are struck through were not served via First Class USPS Mail Service.

STEWART  EMMA
73 HENRY ST
SAN FRANCISCO  CA 94114-1214

STICE  AMY
834 58TH STREET
OAKLAND  CA 94608-1404

STORMY MONTBLANC
1967 JACQUELINE WAY
CONCORD  CA 94519-1717

SUSHIEN PANG
3291 CENTRAL PKWY
DUBLIN  CA 94568-4847

SUE NEE TAN
3018 BAYO VISTA AVE
ALAMEDA  CA 94501-1732

SUE RA
5001 KEARNEY AVENUE
OAKLAND  CA 94602-2606

SUE YOUNG
25201 OKEEFE LANE
LOS ALTOS  CA 94022-4652

SUKRUTHA BHADOURIA
301 G STREET
MARTINEZ  CA 94553-3705

SULLIVAN  MEGAN
56 SUNNYSIDE LANE
ORINDA  CA 94563-1127

SUNDERLAND  ERIK
1140 FOREST GLEN WAY
SANTA ROSA  CA 95404-6811

SUNG SUH
1701 MOSSBROOK AVE
SAN JOSE  CA 95130-1753

SUNITHA SADADEV
4077 ALLENDALE AVE 6
OAKLAND  CA 94619-1754

SUSAN FELDMAN
860 LONGRIDGE RD
OAKLAND  CA 94610-2445

SUSAN GREENSPAN
307 RANELAGH ROAD
HILLSBOROUGH  CA 94010-6834

SUSAN HUKKANEN
630 CURTIS STREET
ALBANY  CA 94706-1421

SUSAN KARP
4222 22ND STREET
SAN FRANCISCO  CA 94114-3110

SUSAN MACKINNON
1288 ALA MOANA BLVD 8F
HONOLULU  HI 96814-4291

SUSAN MAXWELL
3921 BURCKHALTER AVE
OAKLAND  CA 94605-2615

SUSAN MERENDA
412 JERSEY ST
SAN FRANCISCO  CA 94114-3633

SUSAN PURBAUGH
3019 DEAKIN ST
BERKELEY  CA 94705-1948

SUSAN WEINSTEIN
805 CENTER ST
SONOMA  CA 95476-6175

SUSAN YUSVENSSON
10332 PARLETT PL
CUPERTINO  CA 95014-2017

SUSANNA MENDOZA
334 ROUNDHILL COURT
CLAYTON  CA 94517-1317

SUSANNAH CHURCHILL
605 VERNON ST
OAKLAND  CA 94610-1419

SUSANNAH COHEN
240 DOUGLAS LANE
PLEASANT HILL  CA 94523-4616

SUSANNAH HOOKRODGERS
2569 ORANGE AVE  APT C
COSTA MESA  CA 92627-1336

SUZANNE JASMER
506 MIRA VISTA AVE
OAKLAND  CA 94610-1935

USPS FIRST CLASS MAILING RECIPIENTS:
Parties whose names are struck through were not served via First Class USPS Mail Service.

SVITLANA VYETRENKO
1092 KEITH AVE
BERKELEY  CA 94708-1634

SWATI AGARWAL
746 WILDCAT CANYON ROAD
BERKELEY  CA 94708-1555

SYLVIA CAPELUTO
3740 CATALINA COURT
CASTRO VALLEY  CA 94546-4428

SYLVIA HARTOWICZ
1634 ALABAMA STREET
VALLEJO  CA 94590-4736

SYLVIA NGUYEN
1964 SHUEY AVE
WALNUT CREEK  CA 94596-4332

SYLVIA WU
512 HILLER STREET
BELMONT  CA 94002-2523

SYLVIE ROBINSON
5523 MUIR DR
SAN JOSE  CA 95124-6325

TAJI JAMES
3624 SUGARBERRY LANE
WALNUT CREEK  CA 94598-1748

TAKS LIU
23 OVERHILL RD
ORINDA  CA 94563-3132

TAL SANSANI
701 MINNESOTA STREET
SAN FRANCISCO  CA 94107-3044

TALI SEDGWICK WALDEN
23 ARMANINO CT
OAKLAND  CA 94618-1315

TALIA KURLAND
6571 LIGGETT DRIVE
OAKLAND  CA 94611-3201

TAM TRUONG
40 CAMINO DEL DIABLO
ORINDA  CA 94563-2037

TAMMY HARDIN
975 SMITH AVE
PINOLE  CA 94564-2069

TANDIS SAYADI
129
EL CERRITO  CA 94530

TANGIE YOUNGHOOKS
5170 HOWES LANE
SAN JOSE  CA 95118-2128

TANYA CHIANESE
110 YORK DR
PIEDMONT  CA 94611-4125

TARA BARTLETT
2 EASTRIDGE LN
CONCORD  CA 94518-1448

TARA CAPSUTO
5585 BARREL AVE
DUBLIN  CA 94568-4943

TARA PRAMME
318 ELWORTHY RANCH CIR
DANVILLE  CA 94526-4855

TARA THOMAS
1548 OXFORD STREET
BERKELEY  CA 94709-1521

TARA URIZ
207 DAYTON CT
SAN RAMON  CA 94583-3412

TARNOFF  KATHERINE
3718 MAPLE AVE
OAKLAND  CA 94602-3340

TASHA JACKSON
5320 ROSALIND AVE
EL CERRITO  CA 94530-1653

TATIANA LIBMAN
1818 WOOLSEY ST
BERKELEY  CA 94703-2427

TATIANA SOUZA
283 SANDPIPER CT
FOSTER CITY  CA 94404-1320

TATYANA SHESTOPALOVA
137 VIVIAN DRIVE
PLEASANT HILL  CA 94523-2935

TED AND ANGELINE HUNG
535 PIERCE ST  APT1116
ALBANY  CA 94706-1053

TEISHA DANIEL
855 TERRA CALIFORNIA
WALNUT CREEK  CA 94595-3081

TERAH GILROY
412 FAIR HAVEN ROAD
ALAMEDA  CA 94501-5943

TERESA DIAZ
1313 HENRY ST
BERKELEY  CA 94709-1928

TERESA KABATZINN
1518 SONOMA AVENUE
ALBANY  CA 94706-2410

TERESA PLETKA
2849 LINCOLN AVE
ALAMEDA  CA 94501-3068

TERRI NEVINS
86 SHIELDS LANE
NOVATO  CA 94947-3809

TERRY HIMES
2400 HARTLEY ST
DAVIS  CA 95618-7619

TESS SMAGORINSKY
224 CATALINA AVENUE
PACIFICA  CA 94044-1536

THALIA SEGAL
9476 SEDGEFIELD AVENUE
ELK GROVE  CA 95624-5102

THAO CHUNG
2133 THOMAS AVE
SAN LEANDRO  CA 94577-6122

THERESA CANAVAN
1318 ORDWAY STREET
BERKELEY  CA 94702-1124

THERESA HALL
1727 BEVERLY PLACE
BERKELEY  CA 94707-2704

THERESA HORN
1087 MURRIETA BLVD  APT 352
LIVERMORE  CA 94550-4210

THERESA MURPHY
4757 ROLLINGHILLS WAY
CASTRO VALLEY  CA 94546-3735

THERESA PRESTONWERNER
325 UPPER TOYON DRIVE  1404
ROSS  CA 94957

THERESA SCHWANKE
19 ROCCA DRIVE
PETALUMA  CA 94952-2207

THOMAS WON
542 BLAIR AVE
PIEDMONT  CA 94611-3757

THUYMI HUNTER
4509 FRAN WAY
RICHMOND  CA 94803-2425

TIA WARREN
1748 HEIDELBERG DR
LIVERMORE  CA 94550-6111

TIEN TRAN
2741 COLLEGE AVE 3
BERKELEY  CA 94705-1248

TIFFANY LIN
5785 COUNTRY CLUB DR
OAKLAND  CA 94618-1717

TIFFANY WOLFF
5524 MANILA AVENUE
OAKLAND  CA 94618-1515

TIJANA PETROVIC
180 RIDGEWAY AVE
OAKLAND  CA 94611-5150

TIM MARY LOU NGUYEN
412 LINDA AVE
PIEDMONT  CA 94611-4415

TIMOTHY JONES
3929 18TH ST
SAN FRANCISCO  CA 94114-2519

TIMOTHY STARK
348 OLIVE AVE
PIEDMONT  CA 94611-4434

USPS FIRST CLASS MAILING RECIPIENTS:
Parties whose names are struck through were not served via First Class USPS Mail Service.

TIMOTHY YIP
310 LEE STREET
OAKLAND  CA 94610-4337

TINA GALLO
2181 NORTHAMPTON DR
SAN JOSE  CA 95124-1257

TING WANG
3886 LORENA AVE
CASTRO VALLEY  CA 94546-4310

TINGTING YAO
260 KING STREET UNIT 859
SAN FRANCISCO  CA 94107-6413

TOM FELIX
2745 LAKE ST
SAN FRANCISCO  CA 94121-1047

TOM MCBRIDE
449 NEVADA ST
SAN FRANCISCO  CA 94110-6123

TONIA CREE
201 OAK PARK LANE
PLEASANT HILL  CA 94523-4603

TONIK MATTHEWS
242 ALAMEDA DE LA LOMA
NOVATO  CA 94949-6007

TONY CATALINI
2430 CURTIS ST
BERKELEY  CA 94702-2037

TONY FERREIRA
460 WASHINGTON AVENUE
PALO ALTO  CA 94301-3952

TORI CHINN
2133 THOMAS AVE
SAN LEANDRO  CA 94577-6122

TORY ROMAN
61 OAKMONT AVE
PIEDMONT  CA 94610-1118

TRANG LA
6031 ACACIA AVENUE
OAKLAND  CA 94618-1816

TRANG NGUYEN
15977 GRAMERCY DRIVE
SAN LEANDRO  CA 94578-1108

TRANG NGUYEN
498 WASKOW DRIVE
SAN JOSE  CA 95123-4955

TRISHA BARTLETT
2649 FIR PARK WAY
SANTA ROSA  CA 95404-1809

TRISHA MAU
532 TERESITA BLVD
SAN FRANCISCO  CA 94127-1831

TRISHA MAU
5515 ARIZONA DR
CONCORD  CA 94521-4026

TRIVENI DEFRIES
62 MONTELL ST
OAKLAND  CA 94611-4924

TY ELLIOTT MALCOLM
2836 PRINCE STREET
BERKELEY  CA 94705-2636

TYLER ODEAN
1051 53RD STREET
OAKLAND  CA 94608-3005

TZE CHANG NG
3603 COUR DU VIN
SAN JOSE  CA 95148-4302

TZVETE KATCHAKOVA
1183 MASON DR
PACIFICA  CA 94044-3613

(P)US BANK
PO BOX 5229
CINCINNATI OH 45201-5229

UJWAL PATEL
151 LOMITAS DRIVE
DANVILLE  CA 94526-2848

ULRIKA SVANFELDT
980 WOODLAND AVE
SAN LEANDRO  CA 94577-3762

UNGER  HARRIETTE
441 DAY ST
SAN FRANCISCO  CA 94131-2228

UPASANA TRIPATHI
1354 FREMONT STREET
SAN JOSE  CA 95126-2112

URSULA LIANG
2354 39TH AVE
SAN FRANCISCO  CA 94116-2143

USHMA SAMPAT
76 LYNWOOD PL
MORAGA  CA 94556-1337

VAILE FUJIKAWA
5121 MILES AVE
OAKLAND  CA 94618-1042

VALENTINA RUBINSTEIN
2001 CLEMENS RD
OAKLAND  CA 94602-1915

VALERIE ALT
2320 7TH STREET
BERKELEY  CA 94710-2307

VALERIE COLEMAN
1733 10TH ST
OAKLAND  CA 94607-1408

VANESSA FELIX
2035 GREEN VALLEY RD
ALAMO  CA 94507-2718

VANESSA VEGA
2408 REGIS DR
DAVIS  CA 95618-2544

VARNER  SCOTT
14 RAMONA DRIVE
ORINDA  CA 94563-4319

VARSHA UDAYABHANU
727 BANCROFT AVENUE
SAN LEANDRO  CA 94577-2905

VASUDHA TALLA
818 ROSEMOUNT ROAD
OAKLAND  CA 94610-2409

VERONICA MAIER
16 REDWOOD AVE
LARKSPUR  CA 94939-1960

VERONIQUE LEVINE
1861 ELM ST
ALAMEDA  CA 94501-1424

VICKY CHEN
181 VALDIVIA CIR
SAN RAMON  CA 94583-2234

VICTOR CHIN
430 S 13TH ST
SAN JOSE  CA 95112-2235

VICTORIA ALBERINI
801 LONGRIDGE RD
OAKLAND  CA 94610-2446

VICTORIA MAIN
3325 82ND AVE
OAKLAND  CA 94605-3605

VICTORIA MOGNI
523 NORTH CIVIC DR  B
WALNUT CREEK  CA 94597-3216

VICTORIA AND RICHARD LARSON
100 BAY PLACE APT 1710
OAKLAND  CA 94610-4427

VIJAYA SURAVAJJALA
6251 CONTRA COSTA ROAD
OAKLAND  CA 94618-2142

VINCENT COSTE
6 EASTRIDGE LANE
CONCORD  CA 94518-1448

VINEELA PODDATOORI
6840 CHARING CROSS RD
BERKELEY  CA 94705-1719

VRITIKA SINGH
1781 KARAMEOS CT
SUNNYVALE  CA 94087-5263

VYOMA KAPUR
3086 HEDARO CT
LAFAYETTE  CA 94549-2209

WARREN WALLACE
1303 GATEVIEW AVE UNIT D
SAN FRANCISCO  CA 94130-1414

WENDY CHAN
1130 VERSAILLES AVENUE
ALAMEDA  CA 94501-5451

USPS FIRST CLASS MAILING RECIPIENTS:
Parties whose names are struck through were not served via First Class USPS Mail Service.

WENDY CHAN
2 LITTLEWOOD DRIVE
PIEDMONT  CA 94611-3541

WENJING ZHENG
2009 OAK ST
SAN FRANCISCO  CA 94117-1802

WENZONG LI
1840 ARLINGTON BOULEVARD
EL CERRITO  CA 94530-1816

WES FISHER
3566 E 18TH ST
ANTIOCH  CA 94509-7385

WHITNEY BIRGE
1435 THOUSAND OAKS BLVD
ALBANY  CA 94706-1444

WHITNEY ELLIS
76 SCENIC DR
ORINDA  CA 94563-3412

WHITNEY GELINAS
2501 CARMEL ST
OAKLAND  CA 94602-3049

WHITNEY LEE
5046 CONGRESS AVE
OAKLAND  CA 94601-5402

WILLIAM GITHENS
2527 SAN MATEO STREET
RICHMOND  CA 94804-5617

WILLIAM HASTINGS
3113 EL SERENO
ALAMEDA  CA 94502-6815

WILLIAM LOVENS
2043 HELSINKI WAY
LIVERMORE  CA 94550-6127

WILLIAM SWINEHART
6229 VERNON WAY
CARMICHAEL  CA 95608-5336

WILLIAMS  JULIE
368 17TH AVE
SAN FRANCISCO  CA 94121-2313

WING MAN CHAN
527 LEVANT CT
SAN RAMON  CA 94582-3074

WINNIE HAU
2441 WOOLSEY STREET
BERKELEY  CA 94705-2007

WINTANA ALEM
860 LEO WAY
OAKLAND  CA 94611-1963

WODINSKY  JENNY
16 ASPINWALL CT
ORINDA  CA 94563-4361

WRENN LEVENBERG
1705 CALIFORNIA STREET
BERKELEY  CA 94703-1205

XIANG LI
76 ELMWOOD DRIVE
SAN RAMON  CA 94583-4172

XIAO LIU
1524 WHIPPLE AVE
REDWOOD CITY  CA 94062-1640

XIAOLE NI
946 STANNAGE AVE
ALBANY  CA 94706-2006

XING WU
1400 CAMINO PERAL
MORAGA  CA 94556-2019

XINWEI LUO
1244 PERALTA AVE
BERKELEY  CA 94706-2406

XINYUN HUANG
1649 GRAND AVE
PIEDMONT  CA 94611-4331

XOCHIPALA MAES VALDEZ
2436 MAMMOTH WAY
ANTIOCH  CA 94531-9085

YAN JIANG
1837 SEBASTIAN DRIVE
BURLINGAME  CA 94010-5744

YANA VAKS
170 N 15TH ST
SAN JOSE  CA 95112-1917

```
YAPING LI                        YASIR KHAN                       YEIL KIM
PO BOX 901                       1630 YALE DRIVE                  1123 66TH ST
SAN CARLOS  CA 94070-0901        MOUNTAIN VIEW  CA 94040-3646     OAKLAND  CA 94608-1133


YING RU CHUA                     YISHAI BOYARIN                   YIZHI ANG
3640 24TH ST                     2207 SACRAMENTO ST               761 SEQUOIA AVE
SACRAMENTO  CA 95818-4425        BERKELEY  CA 94702-1906          MILLBRAE  CA 94030-3005


YOISSY THOMAS                    YU TING (CLAIRE) HUNG            YUAN CHEN
44 RIVERTON DRIVE                2904 CENTRAL AVE                 1891 2ND AVENUE
SAN FRANCISCO  CA 94132-1429     ALAMEDA  CA 94501-4769          WALNUT CREEK  CA 94597-2552


YUAN CHEN                        YUAN ZHAO                        YUE YANG
44658 JAPALA PL                  114 AGNES ST                     66 HEATHER LN
FREMONT  CA 94539-6666           OAKLAND  CA 94618-2525           ORINDA  CA 94563-3519


YULIA PETROVSKY                  YUN TING CHEN                    YUSEF FREEMAN
743 2ND AVE                      1248 BRIGHTON AVE                44 HIGHLAND AVENUE
SAN FRANCISCO  CA 94118-4020     ALBANY  CA 94706-1338            PIEDMONT  CA 94611-3722


YVETTE RAMIREZ                   YVONNE HELDENS                   YVONNE HELDENS
1 STEIN WAY                      50 EMERY BAY DRIVE               5916 CHABOT ROAD
ORINDA  CA 94563-3400            EMERYVILLE  CA 94608-2934        OAKLAND  CA 94618-1253


ZAHAVA SHEREZ                    ZAHRA HANIEH EZZY                ZAINAB JEEWANJEE
3017 22ND ST APT 4               1546 W DANA ST                   1179 COPPER PEAK LANE
SAN FRANCISCO  CA 94110-3236     MOUNTAIN VIEW  CA 94041-1158     SAN JOSE  CA 95120-4235


ZARA ZELENKO                     ZENA DOMENICO                    ZHONGSHAN YANG
1612 SONOMA AVE                  2217 PARKLAND WAY                6399 CHRISTIE AVE APT 117
ALBANY  CA 94707-2546            PETALUMA  CA 94954-3835          EMERYVILLE  CA 94608-1385


ALLISON LASSER                   BLACK  STEPHANIE                 VICKI HART
721 VIA PALERMO                  110 STANBRIDGE LN                2807 STEINMETZ WAY
SAN RAMON  CA 94583-3058         ALAMEDA  CA 94502-7420           OAKLAND  CA 94602-3547
```

USPS FIRST CLASS MAILING RECIPIENTS:
Parties whose names are struck through were not served via First Class USPS Mail Service.

EXCLUDE

DONNA BRADSHAW
WEST AUCTIONS   INC
PO BOX 278
WOODLAND   CA 95776-0278

~~(D)MADHAVI  KUSHNER~~
~~10  ALAMO  AVE~~
~~BERKELEY   CA 94708-1328~~

MICHAEL G KASOLAS
PO BOX 27526
SAN FRANCISCO   CA 94127-0526

RICHARD L PIEROTTI
KOKJER   PIEROTTI   MAIOCCO AND DUCK
333 PINE ST 5TH FL
SAN FRANCISCO   CA 94104-3319

STEPHEN D FINESTONE
FINESTONE HAYES LLP
456 MONTGOMERY ST 20TH FL
SAN FRANCISCO   CA 94104-1233