MICHAEL G. KASOLAS
Chapter 7 Trustee
PO Box 27526
San Francisco CA 94127-0526
Telephone: (415) 504-1926

**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF CALIFORNIA**
**OAKLAND DIVISION**

| | |
|---|---|
| In re: | Case No. 23-40890 WJL |
| BAY AREA CHILDREN'S THEATRE | Chapter 7 |
| | **REPORT OF AUCTIONEER** |
| Debtor(s) | |

Attached hereto as Exhibit A are the reports of West Auctions Inc, for the auction which took place on-line on from September 8 – 14, and from September 27 – October 2, 2023. Included as Exhibit A are the (1) Auction Settlement (Proceeds of Sale less Deductions), (2) Auction Expenses, and (3) Itemized Auction Report, and (4) the Registered Auction Bidders. The Court approved the auction by Order Approving Auction Sale on October 25, 2023 [Doc #23].

Dated: November 7, 2023

By: _/s/ Michael G. Kasolas_
Michael G. Kasolas, Chapter 7 Trustee

1                                                                                    REPORT OF AUCTIONEER



West Auctions, Inc.
P.O. Box 278.
Woodland, CA 95776
Phone: 530-661-0490
www.WestAuction.com

COMMERCIAL ASSET SERVICES

# AUCTION SETTLEMENT

| | |
|---|---|
| RE: | Bankruptcy Case Name: Bay Area Children's Theatre |
| | Bankruptcy Case Number: 23-40890-WJL |
| DATE: | October 11, 2023 |
| TRUSTEE: | Michael G. Kasolas |
| SALE DATES: | September 8-14, 2023 & September 27-October 2, 2023 |
| SALE LOCATION: | Online at WestAuction.com |

## PROCEEDS OF SALE - UNSECURED ASSETS:

| | | |
|---|---|---|
| Property Sold as Listed on Report of Sale | | 286,855.29 |
| | **TOTAL PROCEEDS:** | **$286,855.29** |
| DEDUCTIONS: | | |
| Auctioneer's 15% Commission | 15% of $286,855.29 | 43,028.29 |
| Out of Pocket Auction Expenses | | 18,532.52 |
| | **TOTAL DEDUCTIONS:** | **$61,560.81** |
| | **NET PROCEEDS:** | **$225,294.48** |

Case: 23-40890   Doc# 24   Filed: 11/07/23   Entered: 11/07/23 11:59:25   Page 2 of 31
EXHIBIT A

## Auction Expenses
## Bankruptcy Name: Bay Area Children's Theatre
## Bankruptcy Case No: 23-40890-WJL

| Date | Source | Description | Amount |
|---|---|---|---|
| **Labor** | | | |
| 8/2/2023-9/14/2023 | Auction Setup | (1-3) Laborers, 119.11 hrs @$50/hr | 5,955.50 |
| 9/11/23 | Auction Preview | (1) Laborer, 8 hrs @$50/hr | 400.00 |
| 9/19/2023-9/21/2023 | Auction Removal | (3) Laborers, 114.82 hrs @$50/hr | 5,741.00 |
| 9/25/23 | Auction Cleanup | (2) Laborers, 13.27 hrs @$50/hr | 663.50 |
| | | **Subtotal (255.20 hrs)** | **$12,760.00** |
| | | | |
| **Marketing/Advertising** | | | |
| Aug-Sep | Marketing | Custom design accelerated marketing campaign for digital, social and direct sales | 1,630.00 |
| | | **Subtotal** | **$1,630.00** |
| | | | |
| **Auction Setup/Preview/Removal/Security/Other** | | | |
| 08/02/2023 | Transport | Transport van from Berkeley to storage in Woodland | 275.00 |
| Aug-Sep | Storage | Store van for (2) months @$150 per month | 300.00 |
| Aug-Sep | DMV | Document preparation for (1) vehicle | 75.00 |
| Aug-Sep | Travel | Mileage reimbursement for travel to/from Woodland and Berkeley 10 trips/1494 miles total @ $0.58/per mile plus tolls | 936.52 |
| 08/02/2023 | Security | Third party locksmith fee for re-keying doors | 1,716.00 |
| 09/29/2023 | Admin | Labor for going through boxes looking for documents of value 4hrs @$50/hr | 200.00 |
| 10/05/2023 | Cleanup | Third party document shredding | 640.00 |
| | | **Subtotal** | **$4,142.52** |
| | | | |
| | | **Grand Total Out of Pocket Expenses** | **$18,532.52** |

EXHIBIT A

West Auctions, Inc.

Itemized Auction Report
Bankruptcy Name: Bay Area Children's Theatre
Bankruptcy Case No: 23-40890-WJL

September 8-14, 2023
& September 27-October 2, 2023

| LOT | DESCRIPTION | PRICE | NAME |
|---|---|---|---|
| | **AUCTION #1 - SEPTEMBER 8-14, 2023** | | |
| 100 | BIN OF ASSORTED ANIMAL HEAD HATS | 5.00 | HILAUDE |
| 101 | BIN OF ASSORTED SHOES | 31.00 | HILAUDE |
| 102 | BIN OF ASSORTED THEATRE COSTUMES | 20.00 | SEDICEJOSE |
| 103 | BOX OF ASSORTED THEATRE INSTRUMENTS, DECORATIONS, AND PROPS | 80.00 | SEDICEJOSE |
| 104 | LIGHT UP MOON PROP WITH INTERCHANGEABLE MOON PHASE PANELS | 10.00 | ZHANSON |
| 105 | (2) FAUX ROCKS | 45.00 | L2P |
| 106 | FOLDING CART/DOLLY | 15.00 | ASHCKIMBALL |
| 107 | (2) BAGS OF ASSORTED CLOTHES/COSTUMES/BLANKETS | 5.00 | SEDICEJOSE |
| 108 | KENMORE SERIES 500 WASHING MACHINE | 85.00 | EXCEL2 |
| 109 | KENMORE SERIES 500 DRYER | 45.00 | EXCEL2 |
| 110 | LAUNDRY BASKET WITH APPROXIMATELY (15) TUNE BELTS AND MORE | 5.00 | LBHS |
| 111 | BULK LOT: (1) CONAIR STEAMER, (2) BROOMS, AND (1) SWIFFER | 10.00 | KEEPITONTHEREEL |
| 112 | CONTENTS OF CORNER: METRO RACK, CLEANING SUPPLIES, IRONING BOARD, CLOTHES RACK, AI | 45.00 | PMAHDER |
| 113 | COSCO STEP STOOL | 10.00 | L2P |
| 114 | ADJUSTABLE METAL HAND TRUCK/DOLLY | 15.00 | TYPOIRL |
| 115 | CONTENTS OF ROOM: (4) CHAIRS, MIRROR, AND ASSORTED CLOTHES HANGERS | 15.00 | NRODRIGUES510 |
| 116 | BLUEAIR BLUE PURE 411 AUTO AIR PURIFIER | 30.00 | MATTBERKELEY |
| 118 | ROLLING CLOTHES RACK WITH ASSORTED HANGARS | 35.00 | LPAR |
| 120 | WATER COOLER/DISPENSER | 40.00 | OVERBIDDER |
| 121 | BLUEAIR BLUE PURE 411 AUTO AIR PURIFIER | 20.00 | HLIPSKY |
| 122 | (2) WOOD SIDE TABLES | 25.00 | TRYN2LIV |
| 123 | (2) BENCHES WITH SIDE TABLE | 45.00 | OVERBIDDER |
| 124 | TABLE WITH CHAIR | 40.00 | GORGLE |
| 125 | (3) DECORATIVE PICTURES | 10.00 | OVERBIDDER |
| 126 | (4) 2-STEP STOOLS | 35.00 | MAX80 |
| 127 | HANGING FAUX PLANT | 25.00 | L2P |
| 128 | COUCH WITH PILLOWS | 10.00 | KDEMITH |
| 129 | WALL MOUNTED CLOCK | 20.00 | SONNYPHOENIX |
| 130 | WALL MOUNTED WHITE BOARD AND MIRROR | 15.00 | AMBERFRES |
| 132 | METRO STYLE RACKING | 45.00 | GORGLE |
| 133 | GENERAL ELECTRIC CO. FRIDGE WITH FREEZER | 325.00 | JERMON676 |

Case: 23-40890     Doc# 24     Filed: 11/07/23     Entered: 11/07/23 11:59:25     Page 4 of 31
EXHIBIT A

West Auctions, Inc.

Itemized Auction Report
Bankruptcy Name: Bay Area Children's Theatre
Bankruptcy Case No: 23-40890-WJL

September 8-14, 2023
& September 27-October 2, 2023

| LOT | DESCRIPTION | PRICE | NAME |
|-----|-------------|-------|------|
| 134 | LG MICROWAVE | 45.00 | BOULDART |
| 135 | GE DISHWASHER | 15.00 | FERNAND33 |
| 136 | CINTAS FIRST AID CENTER WITH CONTENTS | 65.00 | EXCEL2 |
| 137 | (1) TRASH CAN AND (1) RECYCLE CAN | 15.00 | EARONP42 |
| 138 | BREMA ICE MAKER | 526.00 | CRINGER |
| 139 | CONTENTS ON TOP OF COUNTER TOP | 10.00 | HILAUDE |
| 140 | CONTENTS OF KITCHEN CABINETS | 5.00 | HILAUDE |
| 141 | CONTENTS UNDER KITCHEN SINK | 5.00 | COPPERLOOP |
| 142 | (2) ADJUSTABLE HEIGHT MIC STANDS | 30.00 | LARRYTONEY |
| 142A | CONTENTS OF CLOSET: ASSORTED CLEANING SUPPLIES, TOILET PAPER, NAPKINS, AND MORE | 40.00 | RNSOUND |
| 143 | ASSORTED AUDIO CABLES | 55.00 | UPAID2MUCH |
| 144 | (4) BUNDLES OF MULTIPAIR AUDIO CABLES | 85.00 | WSHIZNIK |
| 145 | APPROXIMATELY (6) BUNDLES OF PROFESSIONAL STAGE SPEAKER CABLES | 85.00 | CHICKENJOHN |
| 146 | ALLEN AND HEATH ZED-24 24-CHANNEL MIXER WITH USB INTERFACE AND ROAD CASE | 430.00 | HAODUONG |
| 147 | BIN OF ASSORTED AUDIO/VISUAL CABLES | 30.00 | DREWMIX |
| 148 | ROAD CASE: 21.5"X22"X9" | 30.00 | CRAIGV |
| 149 | LOW NOISE MICROPHONE CABLE AND HIGH PERFORMANCE SPEAKER CABLES | 35.00 | KEILOCK |
| 150 | (1) WOOD BLEACHER BENCH | 30.00 | OVERBIDDER |
| 152 | (1) WOOD BLEACHER BENCH | 35.00 | KEELERLISAJ |
| 153 | (1) WOOD BLEACHER BENCH | 40.00 | KEELERLISAJ |
| 154 | (1) WOOD BLEACHER BENCH | 40.00 | AFC99AFC |
| 155 | (1) WOOD BLEACHER BENCH | 30.00 | AFC99AFC |
| 156 | (1) WOOD BLEACHER BENCH | 30.00 | AFC99AFC |
| 157 | (1) WOOD BLEACHER BENCH | 30.00 | AFC99AFC |
| 158 | (1) WOOD BLEACHER BENCH | 30.00 | AFC99AFC |
| 159 | (1) WOOD BLEACHER BENCH | 30.00 | OVERBIDDER |
| 160 | (1) WOOD BLEACHER BENCH | 30.00 | ALEXIS868 |
| 161 | (1) WOOD BLEACHER BENCH | 30.00 | EXCEL2 |
| 162 | (1) WOOD BLEACHER BENCH | 25.00 | KEELERLISAJ |
| 163 | (1) WOOD BLEACHER BENCH | 25.00 | KEELERLISAJ |
| 164 | (1) WOOD BLEACHER BENCH | 30.00 | STABFLAX |
| 165 | (1) WOOD BLEACHER BENCH | 25.00 | KEELERLISAJ |

Case: 23-40890    Doc# 24    Filed: 11/07/23    Entered: 11/07/23 11:59:25    Page 5 of 31
EXHIBIT A

West Auctions, Inc.

Itemized Auction Report
Bankruptcy Name: Bay Area Children's Theatre
Bankruptcy Case No: 23-40890-WJL

September 8-14, 2023
& September 27-October 2, 2023

| LOT | DESCRIPTION | PRICE | NAME |
|-----|-------------|-------|------|
| 166 | (1) WOOD BLEACHER BENCH | 25.00 | KEELERLISAJ |
| 167 | (1) WOOD BLEACHER BENCH | 50.00 | RBACREATIVERB |
| 168 | (1) WOOD BLEACHER BENCH | 50.00 | RBACREATIVERB |
| 169 | (1) WOOD BLEACHER BENCH | 50.00 | RBACREATIVERB |
| 170 | (1) WOOD BLEACHER BENCH | 30.00 | COLIN_ODONNELL |
| 171 | (1) WOOD BLEACHER BENCH | 30.00 | MAX80 |
| 172 | (1) WOOD BLEACHER BENCH | 30.00 | MAX80 |
| 173 | (1) WOOD BLEACHER BENCH | 25.00 | KEELERLISAJ |
| 174 | (1) WOOD BLEACHER BENCH | 25.00 | KEELERLISAJ |
| 175 | (1) WOOD BLEACHER BENCH | 25.00 | KEELERLISAJ |
| 176 | (1) WOOD BLEACHER BENCH | 35.00 | KEELERLISAJ |
| 177 | (1) WOOD BLEACHER BENCH | 35.00 | KEELERLISAJ |
| 178 | (1) WOOD BLEACHER BENCH | 35.00 | KEELERLISAJ |
| 179 | (1) WOOD BLEACHER BENCH | 35.00 | KEELERLISAJ |
| 180 | (1) WOOD BLEACHER BENCH | 35.00 | L2P |
| 181 | (1) WOOD BLEACHER BENCH | 30.00 | MAX80 |
| 182 | (1) WOOD BLEACHER BENCH | 25.00 | KEELERLISAJ |
| 183 | (1) WOOD BLEACHER BENCH | 25.00 | KEELERLISAJ |
| 184 | (1) WOOD BLEACHER BENCH | 25.00 | KEELERLISAJ |
| 185 | (1) WOOD BLEACHER BENCH | 25.00 | KEELERLISAJ |
| 186 | (1) WOOD BLEACHER BENCH | 35.00 | KEELERLISAJ |
| 187 | (1) WOOD BLEACHER BENCH | 25.00 | KEELERLISAJ |
| 188 | (1) WOOD BLEACHER BENCH | 25.00 | KEELERLISAJ |
| 189 | (1) WOOD BLEACHER BENCH | 25.00 | KEELERLISAJ |
| 190 | (1) WOOD BLEACHER BENCH | 35.00 | KEELERLISAJ |
| 191 | (1) WOOD BLEACHER BENCH | 35.00 | KEELERLISAJ |
| 192 | (1) WOOD BLEACHER BENCH | 25.00 | KEELERLISAJ |
| 193 | (1) WOOD BLEACHER BENCH | 25.00 | KEELERLISAJ |
| 194 | (1) WOOD BLEACHER BENCH | 25.00 | KEELERLISAJ |
| 195 | (1) WOOD BLEACHER BENCH | 25.00 | KEELERLISAJ |
| 196 | (1) WOOD BLEACHER BENCH | 30.00 | OVERBIDDER |
| 197 | (1) WOOD BLEACHER BENCH | 30.00 | COLIN_ODONNELL |

West Auctions, Inc.

Itemized Auction Report
Bankruptcy Name: Bay Area Children's Theatre
Bankruptcy Case No: 23-40890-WJL

September 8-14, 2023
& September 27-October 2, 2023

| LOT | DESCRIPTION | PRICE | NAME |
|---|---|---|---|
| 198 | (1) WOOD BLEACHER BENCH | 30.00 | LARRYLARRY |
| 199 | (1) WOOD BLEACHER BENCH | 30.00 | LARRYLARRY |
| 200 | (1) WOOD BLEACHER BENCH | 15.00 | PLATYPUSCLINT |
| 201 | STAGE WITH PROPS | 10.00 | LIRAINDANCE |
| 202 | WERNER 6' FIBERGLASS FOLDING LADDER | 85.00 | DCOELHO |
| 203 | LOUISVILLE 10' FIBERGLASS LADDER | 115.00 | EJENGSTROM |
| 204 | (4) ON STAGE STANDS MICROPHONE STANDS | 75.00 | LARRYTONEY |
| 205 | (2) TANNOY SPEAKERS | 48.00 | SEDICEJOSE |
| 206 | LYX PRO 150-WATT PA/MONITOR SPEAKER | 55.00 | GODSHELPER |
| 207 | (3) ASSORTED SHURE MICROPHONES AND ASSORTED MICROPHONE CABLES | 165.00 | GRUH |
| 208 | FURMAN M-8LX AND (2) LECTROSONICS VENUE RECEIVERS IN ROAD CASE | 405.00 | THECAROLLA |
| 209 | PLASTIC STORAGE UNIT WITH ASSORTED CABLES AND MORE | 30.00 | JERMON676 |
| 210 | AUDIO-TECHNICA MICROPHONE SET AND HEADPHONE SET WITH ASSORTED AUDIO JACKS | 65.00 | THEATREGRL81 |
| 211 | APPROXIMATELY (15) ASSORTED STAGE MICROPHONES | 265.00 | ISLANDSHAKESPEAREFEST |
| 212 | (5) ASSORTED AUDIO-TECHNICA HEADPHONES | 85.00 | DTMOON |
| 213 | (2) ADJUSTABLE MUSIC STANDS | 25.00 | DTMOON |
| 214 | (2) ON STAGE TRIPOD STANDS | 32.50 | BTMURPHYSF |
| 215 | ASSORTED CABLES | 15.00 | DREWMIX |
| 216 | STEINBERG UR12 USB AUDIO INTERFACE AND (2) AUDIO UNITS | 105.00 | MAEDAK1 |
| 217 | (6) ASSORTED ON STAGE STANDS WITH PROTECTIVE DUFFLE BAG | 86.00 | PHUGUNIN |
| 218 | GURDY TRIPOD STAND WITH RUGGARD PROTECTIVE DUFFLE BAG | 16.00 | BTMURPHYSF |
| 219 | TURBOSOUND NUQ115B-AN 3000W 15" FRONT LOADED POWERED SUBWOOFER | 410.00 | HAODUONG |
| 220 | WOOD TABLE WITH CONTENTS: ASSORTED LIGHTING EQUIPMENT AND MORE | 5.00 | SEDICEJOSE |
| 221 | ULINE LINEN CART WITH ASSORTED CURTAINS/DRAPE/SHEETS | 240.00 | JERMON676 |
| 222 | APPROXIMATELY (18) ASSORTED BLACK FOLD OUT CHAIRS WITH DOLLY | 65.00 | MAX80 |
| 223 | PLASTIC FOLD OUT TABLE | 32.00 | PAULDRESHER |
| 224 | ROLLING CANVAS DECORATION | 10.00 | WILLIAMPBRANDT |
| 225 | ROLLING METRO STYLE RACK WITH CONTENTS: ASSORTED AV EQUIPMENT AND MORE | 21.07 | JERMON676 |
| 226 | CONTENTS OF TABLE: ASSORTED POWER CORDS, ADAPTERS, MICROPHONE CABLES, AND MORE | 15.00 | SEDICEJOSE |
| 227 | (2) OFFICE SWIVEL CHAIRS | 20.00 | KDEMITH |
| 228 | 3' ADJUSTABLE RACKING WITH CONTENTS (MAC NOT INCLUDED) | 101.00 | NRODRIGUES510 |
| 229 | FURMAN XAIR M-8X AUDIO INTERFACE IN ROAD CASE | 500.00 | IZZY |

Case: 23-40890    Doc# 24    Filed: 11/07/23    Entered: 11/07/23 11:59:25    Page 7 of 31
EXHIBIT A

West Auctions, Inc.

Itemized Auction Report
Bankruptcy Name: Bay Area Children's Theatre
Bankruptcy Case No: 23-40890-WJL

September 8-14, 2023
& September 27-October 2, 2023

| LOT | DESCRIPTION | PRICE | NAME |
|---|---|---|---|
| 230 | LINEN CART WITH APPROXIMATELY (50) CUSHIONED SEAT PADS | 210.00 | CGUGGEMOS |
| 300 | 8' WOODEN BENCH | 15.00 | L2P |
| 301 | CHILDREN'S CANVAS PLAYHOUSE | 5.00 | STARDUSTSWEEPER |
| 302 | CHILDREN'S CUBBY UNIT | 35.00 | JERMON676 |
| 303 | CHILDREN'S CUBBY UNIT | 35.00 | JERMON676 |
| 304 | 8' WOODEN BENCH | 5.00 | MAX80 |
| 305 | RETRACTABLE POSTER STAND | 15.00 | RBACREATIVERB |
| 306 | FRIGIDAIRE FREEZER | 55.00 | EXCEL2 |
| 307 | LASKO MOVABLE AIR HEATER | 20.00 | SONNYPHOENIX |
| 308 | SHELVING UNIT WITH CONTENTS | 5.00 | SONNYPHOENIX |
| 309 | WOOD SHELVING UNIT | 10.00 | LBHS |
| 310 | SHELVING UNIT WITH CONTENTS | 5.00 | SONNYPHOENIX |
| 311 | ASSORTED EXTENSION CORDS AND POWER STRIP | 15.00 | KEELERLISAJ |
| 312 | (2) BARSTOOLS | 40.00 | DREWMIX |
| 314 | BOX OF PLUSH GIRAFFES | 105.00 | EVMEDIA |
| 315 | WORKSHOP TABLE (NO CONTENTS) | 36.00 | EVMEDIA |
| 315A | CONTENTS OF TABLE: DECORATIONS, OFFICE SUPPLIES, AND MORE | 15.00 | TIMMYTDAO |
| 316 | WORKSHOP TABLE | 46.00 | GORGLE |
| 317 | WORKSHOP TABLE | 45.00 | VICTORIOUS |
| 318 | PLASTIC CHILDREN'S TABLE WITH (4) ASSORTED CHAIRS | 5.00 | RNRCONSULTANTS |
| 319 | PLASTIC CHILDREN'S TABLE WITH (3) ASSORTED CHAIRS | 5.00 | OVERBIDDER |
| 321 | PLASTIC CHILDREN'S TABLE WITH (4) ASSORTED CHAIRS | 5.00 | ALEXIS868 |
| 322 | PLASTIC CHILDREN'S TABLE WITH (4) ASSORTED CHAIRS | 5.00 | MAX80 |
| 323 | PLASTIC CHILDREN'S TABLE WITH (3) ASSORTED CHAIRS | 5.00 | MAX80 |
| 324 | RETRACTABLE POSTER STAND | 50.00 | RBACREATIVERB |
| 325 | (5) WALL MOUNTED FLOATING SHELVES | 10.00 | GORGLE |
| 326 | BEAN BAG STYLE SEAT | 25.00 | THEATREGRL81 |
| 327 | BEAN BAG STYLE SEAT | 20.00 | THEATREGRL81 |
| 328 | PUPPET SHOW THEATER AND ASSORTED PROPS | 15.00 | LARRYLARRY |
| 329 | (1) SECTION OF BLUE THEATER CURTAIN - 54"X148" | 30.00 | MCONRAD30 |
| 330 | (1) SECTION OF BLUE THEATER CURTAIN - 54"X148" | 35.00 | MCONRAD30 |
| 331 | (1) SECTION OF BLUE THEATER CURTAIN - 54"X148" | 25.00 | SEDICEJOSE |

Case: 23-40890    Doc# 24    Filed: 11/07/23    Entered: 11/07/23 11:59:25    Page 8 of 31
EXHIBIT A

West Auctions, Inc.

Itemized Auction Report
Bankruptcy Name: Bay Area Children's Theatre
Bankruptcy Case No: 23-40890-WJL

September 8-14, 2023
& September 27-October 2, 2023

| LOT | DESCRIPTION | PRICE | NAME |
|-----|-------------|-------|------|
| 332 | (1) SECTION OF BLUE THEATER CURTAIN - 54"X148" | 20.00 | LARRYTONEY |
| 333 | (1) SECTION OF BLUE THEATER CURTAIN - 54"X148" | 15.00 | SEDICEJOSE |
| 334 | (1) SECTION OF BLUE THEATER CURTAIN - 54"X148" | 15.00 | SEDICEJOSE |
| 335 | (3) ASSORTED FOLD OUT TABLES | 55.00 | PAULDRESHER |
| 336 | RETRACTABLE POSTER STAND | 10.00 | RBACREATIVERB |
| 337 | (4) ASSORTED A-FRAME SIGNS | 225.00 | DTMOON |
| 338 | (3) TRASH CANS AND (1) BROOM WITH DUST PAN | 5.00 | STARDUSTSWEEPER |
| 340 | (4) STANCHIONS | 75.00 | RUSTINCOMER |
| 341 | TANNOY V8 BLK SPEAKER | 25.00 | SEDICEJOSE |
| 342 | (6) FOLD OUT CHAIRS | 20.00 | AFC99AFC |
| 343 | CIRCULAR TABLE WITH SHORT AND TALL STAND POLES | 50.00 | LPAR |
| 344 | CIRCULAR TABLE WITH SHORT AND TALL STAND POLES | 40.00 | LPAR |
| 345 | CIRCULAR TABLE WITH SHORT AND TALL STAND POLES | 60.00 | LPAR |
| 346 | CIRCULAR TABLE WITH SHORT AND TALL STAND POLES | 60.00 | LPAR |
| 347 | CIRCULAR TABLE WITH SHORT AND TALL STAND POLES | 46.00 | LPAR |
| 348 | CIRCULAR TABLE WITH SHORT AND TALL STAND POLES | 60.00 | LPAR |
| 349 | CIRCULAR TABLE WITH SHORT AND TALL STAND POLES | 60.00 | LPAR |
| 350 | ASSORTED CHILDREN'S BOOKS | 10.00 | EARONP42 |
| 351 | (35) COPIES OF POCKET GUIDE FOR IMAGINARY FRIENDS | 5.00 | MAX80 |
| 352 | (4) COPIES OF A KIDS BOOK ABOUT RACISM | 5.00 | ALEXIS868 |
| 353 | BOX OF DR. SEUSS BOOKS, TOYS, AND PENS | 20.00 | EARONP42 |
| 354 | (20) COPIES OF MY BOOK OF BEAUTIFUL OOPS | 5.00 | LARRYLARRY |
| 355 | (20) COPIES OF MY BOOK OF BEAUTIFUL OOPS | 5.00 | LARRYLARRY |
| 356 | (20) COPIES OF MY BOOK OF BEAUTIFUL OOPS | 15.00 | LARRYLARRY |
| 357 | (20) COPIES OF MY BOOK OF BEAUTIFUL OOPS | 5.00 | ALEXIS868 |
| 358 | (20) COPIES OF MY BOOK OF BEAUTIFUL OOPS | 5.00 | MAX80 |
| 360 | (13) COPIES OF ALICE'S ADVENTURES IN WONDERLAND | 5.00 | SEDICEJOSE |
| 361 | (24) COPIES OF BROWN BEAR BROWN BEAR WHAT DO YOU SEE | 10.00 | MAX80 |
| 362 | (17) COPIES OF UNI THE UNICORN | 10.00 | 123EAD |
| 363 | (21) COPIES OF THE NIGHT FAIRY | 10.00 | MAX80 |
| 364 | (16) COPIES OF THE VERY HUNGRY CATERPILLAR | 5.00 | RNRCONSULTANTS |
| 365 | (10) COPIES OF DREAM SNOW | 5.00 | LARRYLARRY |

West Auctions, Inc.

Itemized Auction Report
Bankruptcy Name: Bay Area Children's Theatre
Bankruptcy Case No: 23-40890-WJL

September 8-14, 2023
& September 27-October 2, 2023

| LOT | DESCRIPTION | PRICE | NAME |
|---|---|---|---|
| 366 | (17) COPIES OF PRESS HERE | 5.00 | LARRYLARRY |
| 367 | (14) COPIES OF ALICE IN WONDERLAND | 10.00 | SEDICEJOSE |
| 368 | (11) COPIES OF A BIG MOON CAKE FOR LITTLE STAR | 10.00 | LIFESTEJO |
| 369 | (10) COPIES OF GOODNIGHT GOODNIGHT CONSTRUCTION SITE | 10.00 | DONEDONE |
| 370 | (12) COPIES OF LAST STOP ON MARKET STREET | 10.00 | SEDICEJOSE |
| 371 | (12) COPIES OF MY OWN VERY HUNGRY CATERPILLAR COLORING BOOK | 10.00 | THEATREGRL81 |
| 372 | (27) COPIES OF THREE CHEERS FOR KID MCGEAR | 15.00 | MAX80 |
| 373 | (20) COPIES OF GOODNIGHT GOODNIGHT CONSTRUCTION SITE | 10.00 | DONEDONE |
| 374 | (20) COPIES OF GOODNIGHT GOODNIGHT CONSTRUCTION SITE | 10.00 | MAX80 |
| 375 | (20) COPIES OF GOODNIGHT GOODNIGHT CONSTRUCTION SITE | 10.00 | SEDICEJOSE |
| 376 | (20) COPIES OF GOODNIGHT GOODNIGHT CONSTRUCTION SITE | 5.00 | MARK9017 |
| 377 | (3) COPIES OF MIGHT MIGHTY CONSTRUCTION SITE AND (11) COPIES OF CONSTRUCTION SITE O | 15.00 | ALEXIS868 |
| 378 | BOX OF ASSORTED DECORATIONS | 5.00 | ALEXIS868 |
| 379 | BOX OF ASSORTED CHRISTMAS DECOR | 25.00 | L2P |
| 381 | METRO STYLE RACK (NO CONTENTS) | 45.00 | JERMON676 |
| 382 | CONTENTS OF METRO RACKING: OFFICE SUPPLIES, GLASSWARE, AND MORE | 5.00 | MAX80 |
| 383 | METRO STYLE RACK (NO CONTENTS) | 10.00 | JERMON676 |
| 384 | BOX OF ASSORTED THEATER MERCHANDISE | 5.00 | HILAUDE |
| 385 | CONTENTS OF METRO RACK: BINS OF ASSORTED PLUSH TOYS, DECORATIONS, AND MORE | 65.00 | L2P |
| 386 | BULK LOT OF CUPS, FOLDERS, BINDERS, AND MORE | 5.00 | TRYN2LIV |
| 387 | FOLD UP/DOWN PLATFORM FRAME | 50.00 | FARMERJON |
| 388 | FOLD UP/DOWN PLATFORM FRAME | 50.00 | FARMERJON |
| 389 | LITEBOX GREEN SCREEN AND (2) P-45 POWER BRICKS | 30.00 | SEDICEJOSE |
| 390 | RETRACTABLE POSTER STAND | 5.00 | TRYN2LIV |
| 391 | RETRACTABLE POSTER STAND | 5.00 | EVMEDIA |
| 392 | FOLD UP CANOPY | 70.00 | DREWMIX |
| 393 | (3) BAGS FOR RETRACTABLE POSTER STANDS | 5.00 | IDIVE4U |
| 394 | DECORATIVE LETTERING | 5.00 | EARONP42 |
| 395 | APPROXIMATELY (54) PLUSH FROG EYE HEADBANDS | 40.00 | L2P |
| 397 | APPROXIMATELY (50) COPIES OF POCKET GUIDE FOR IMAGINARY FRIENDS | 15.00 | 123EAD |
| 398 | (3) CASH BOXES | 39.00 | HILAUDE |
| 399 | (6) BOXES OF APPROXIMATELY (100) CUSTOM REUSABLE TOTE BAGS | 31.00 | EARONP42 |

Case: 23-40890    Doc# 24    Filed: 11/07/23    Entered: 11/07/23 11:59:25    Page 10 of
EXHIBIT A

West Auctions, Inc.

Itemized Auction Report
Bankruptcy Name: Bay Area Children's Theatre
Bankruptcy Case No: 23-40890-WJL

September 8-14, 2023
& September 27-October 2, 2023

| LOT | DESCRIPTION | PRICE | NAME |
|-----|-------------|-------|------|
| 400 | (4) BOXES OF APPROXIMATELY (100) INFLATABLE SMILING FACE TOYS | 47.77 | L2P |
| 401 | (4) PIG BLOOD VOMIT AND URINE CLEANUP KITS | 20.00 | CHICKENJOHN |
| 402 | BOX OF ASSORTED KEY CHAINS TOYS | 37.00 | L2P |
| 403 | (2) BOXES OF APPROXIMATELY (50) BLUE CUSHION SEAT PADS | 5.00 | LBHS |
| 404 | (2) BOXES OF APPROXIMATELY (40) GREEN SEAT PADS | 10.00 | PLATYPUSCLINT |
| 405 | CINTAS FIRST AID CENTER | 46.00 | DTMOON |
| 406 | CONTENTS OF CORNER: SANDWICH BOARD, DECORATIVE LANTERNS, AND MORE | 35.00 | THEATREGRL81 |
| 407 | METRO STYLE RACK (NO CONTENTS) | 66.00 | JERMON676 |
| 409 | (4) BOXES OF APPROXIMATELY (100) INFLATABLE SMILING FACE TOYS | 57.77 | L2P |
| 410 | APPROXIMATELY (68) KOALA KARE CHILDREN'S CINEMA SEATS | 5.00 | CJ7TAZ |
| 411 | BOXES OF ASSORTED CRAYONS, MARKERS, AND PAPER BAGS, AND MORE | 5.00 | LARRYLARRY |
| 413 | BIN OF ASSORTED THEATER COSTUMES AND MORE | 5.00 | SEDICEJOSE |
| 414 | SHELF ORGANIZER WITH CONTENTS | 75.00 | JERMON676 |
| 415 | METALTECH METAL SCAFFOLDING | 260.00 | PAULDRESHER |
| 416 | HITACHI EC 12 AIR COMPRESSOR | 56.00 | FELIXLIGHTING |
| 417 | DYNA-LOK CAM ACTION RIP FENCE 10" BENCH TABLE SAW | 51.00 | STEVIEWAYNE |
| 418 | FOLDABLE TABLE - 30"X96"X29.5" | 10.00 | AORRICK |
| 419 | (2) POSTER STANDS | 5.00 | DTMOON |
| 420 | GORILLA LADDERS MPX22 ADJUSTABLE LADDER | 160.00 | SPENCERK |
| 421 | GORILLA LADDERS MPX26 ADJUSTABLE LADDER | 130.00 | RUSTINCOMER |
| 422 | (10) SANDBAGS | 10.00 | LARRYTONEY |
| 423 | (6) FIXTURE EXTENSIONS WITH 3" C-CLAMPS | 80.00 | JERMON676 |
| 424 | PAR CAN WITH CLAMP | 15.00 | FINAL-BID |
| 425 | PAR CAN WITH CLAMP | 10.00 | TYPOIRL |
| 426 | PAR CAN WITH CLAMP | 10.00 | TYPOIRL |
| 427 | PAR CAN WITH CLAMP | 15.00 | SEDICEJOSE |
| 428 | PAR CAN WITH CLAMP | 10.00 | TYPOIRL |
| 429 | STORAGE CABINET WITH CONTENTS: ASSORTED AUDIO/VISUAL EQUIPMENT | 231.00 | KDEMITH |
| 430 | PANASONIC PT-DW750W DLP PROJECTOR | 800.00 | DTMOON |
| 431 | HAND TRUCK DOLLY | 20.00 | PAULDRESHER |
| 432 | (2) SOURCE FOUR PAR LIGHTS | 50.00 | FINAL-BID |
| 433 | (1) 19" LENS TUBE AND (1) 26" LENS TUBE | 96.00 | ISLANDSHAKESPEAREFEST |

West Auctions, Inc.

Itemized Auction Report
Bankruptcy Name: Bay Area Children's Theatre
Bankruptcy Case No: 23-40890-WJL

September 8-14, 2023
& September 27-October 2, 2023

| LOT | DESCRIPTION | PRICE | NAME |
|---|---|---|---|
| 434 | FILING CABINET | 10.00 | KEEPITONTHEREEL |
| 435 | (2) SECTIONS OF 6' RACKING (NO CONTENTS) | 210.00 | KEILOCK |
| 436 | BOX OF ASSORTED AV CABLES | 5.00 | PAULDRESHER |
| 437 | BIN OF ASSORTED AV CABLES AND MORE | 30.00 | WSHIZNIK |
| 438 | OPTOMA DLP PROJECTOR WITH MOUNT | 115.00 | ANDOSMITH |
| 439 | GOODEE LED PROJECTOR WITH CASE | 55.00 | DCOELHO |
| 440 | OPTOMA DLP PROJECTOR WITH MOUNT | 170.00 | JERMON676 |
| 441 | BLIZZARD LIGHTING STILETTO Z18 18X 15W RGBW LED MOVING HEAD LIGHT | 360.00 | PMAHDER |
| 442 | BLIZZARD LIGHTING STILETTO Z18 18X 15W RGBW LED MOVING HEAD LIGHT | 380.00 | PMAHDER |
| 443 | GOODEE LED PROJECTOR WITH CASE | 56.69 | IDIVE4U |
| 444 | PANASONIC DLP PROJECTION FIXED LENS ET-DLE030 | 1,010.00 | SHEEDANA |
| 445 | BIN OF ASSORTED IEC CABLES | 10.00 | UPAID2MUCH |
| 446 | (2) LEPRECON ULD DIMMERS AND ASSORTED CLAMPS | 155.00 | ISLANDSHAKESPEAREFEST |
| 447 | CONTENTS OF (1) SHELF: ASSORTED AV CABLES, PROJECTOR CEILING MOUNTS, AND MORE | 55.00 | PAULDRESHER |
| 448 | ANTARI 350 SERIES FOG MACHINE | 322.00 | PHUGUNIN |
| 449 | (2) CHAUVET HURRICANE 901 FOG MACHINES | 155.00 | JERMON676 |
| 450 | CONTENTS OF SHELF: ASSORTED AV CABLES, (7) ASSORTED SPOOLS OF CABLE WIRE, CONNECTO | 35.00 | CHICKENJOHN |
| 451 | CONTENTS OF SHELF: ASSORTED LIGHTING SYSTEM HARDWARE | 35.00 | TYPOIRL |
| 452 | (2) APOLLO EZ IRIS DMX UNITS | 280.00 | ODC |
| 453 | I-CUE INTELLIGENT MIRROR | 345.00 | JERMON676 |
| 454 | I-CUE INTELLIGENT MIRROR | 395.00 | JERMON676 |
| 455 | (2) AMERICAN DJ BIG SHOT SPOT LIGHTS | 5.00 | LARRYTONEY |
| 456 | (2) BLIZZARD HOTBOX EXA PAR FIXTURES | 260.00 | TRSCOMPANY |
| 457 | (2) BLIZZARD HOTBOX EXA PAR FIXTURES | 260.00 | TRSCOMPANY |
| 458 | (2) BLIZZARD HOTBOX EXA PAR FIXTURES | 260.00 | TRSCOMPANY |
| 459 | (2) BLIZZARD HOTBOX EXA PAR FIXTURES | 260.00 | TRSCOMPANY |
| 460 | BLIZZARD LIGHTING HOTSTIK EXA BAR LIGHT | 170.00 | LARRYTONEY |
| 461 | BLIZZARD LIGHTING HOTSTIK EXA BAR LIGHT | 170.00 | LARRYTONEY |
| 462 | BLIZZARD LIGHTING HOTSTIK EXA BAR LIGHT | 170.00 | LARRYTONEY |
| 463 | BLIZZARD LIGHTING HOTSTIK EXA BAR LIGHT | 160.00 | LARRYTONEY |
| 464 | BLIZZARD LIGHTING HOTSTIK EXA BAR LIGHT | 160.00 | LARRYTONEY |
| 465 | BLIZZARD LIGHTING HOTSTIK EXA BAR LIGHT | 160.00 | LARRYTONEY |

West Auctions, Inc.

Itemized Auction Report
Bankruptcy Name: Bay Area Children's Theatre
Bankruptcy Case No: 23-40890-WJL

September 8-14, 2023
& September 27-October 2, 2023

| LOT | DESCRIPTION | PRICE | NAME |
|---|---|---|---|
| 466 | BLIZZARD LIGHTING HOTSTIK EXA BAR LIGHT | 160.00 | DRESKI415 |
| 467 | CONTENTS OF (1) SHELF: BALL LIGHTS, ETHERNET CABLES, AND MORE | 5.00 | NRODRIGUESS10 |
| 468 | BIN OF ASSORTED CABLES AND BIN OF CITY THEATRICAL 2150 SOURCE FOUR GOBO HOLDER FOR | 55.00 | PAULDRESHER |
| 469 | BOLT CUTTERS | 30.00 | FINAL-BID |
| 470 | ACE HARDWARE BOLT CUTTERS | 26.00 | IDIVE4U |
| 471 | (2) AQLIGHTING DEEP BARN STYLE LAMPS | 10.00 | SMITHCENTER |
| 500 | ETC SOURCE FOUR LED SERIES 3 LUSTR X8 LIGHT ENGINE WITH ETC 36" XDLT LENS TUBE | 1,851.00 | DTMOON |
| 501 | ETC SOURCE FOUR LED SERIES 3 LUSTR X8 LIGHT ENGINE WITH ETC 36" XDLT LENS TUBE | 1,850.00 | DTMOON |
| 502 | ETC SOURCE FOUR LED SERIES 3 LUSTR X8 LIGHT ENGINE WITH ETC 36" XDLT LENS TUBE | 1,830.00 | DTMOON |
| 503 | ETC SOURCE FOUR LED SERIES 3 LUSTR X8 LIGHT ENGINE WITH ETC 36" XDLT LENS TUBE | 1,850.00 | DYERYS |
| 504 | ETC SOURCE FOUR LED SERIES 3 LUSTR X8 LIGHT ENGINE WITH ETC 36" XDLT LENS TUBE | 1,850.00 | DYERYS |
| 505 | ETC SOURCE FOUR LED SERIES 3 LUSTR X8 LIGHT ENGINE WITH ETC 36" XDLT LENS TUBE | 1,850.00 | DYERYS |
| 506 | ETC SOURCE FOUR LED SERIES 3 LUSTR X8 LIGHT ENGINE WITH ETC 36" XDLT LENS TUBE | 1,850.00 | DYERYS |
| 507 | ETC SOURCE FOUR LED SERIES 3 LUSTR X8 LIGHT ENGINE WITH ETC 36" XDLT LENS TUBE | 1,850.00 | DTMOON |
| 508 | ETC SOURCE FOUR LED SERIES 3 LUSTR X8 LIGHT ENGINE WITH ETC 36" XDLT LENS TUBE | 1,850.00 | RUSYUS |
| 509 | ETC SOURCE FOUR LED SERIES 3 LUSTR X8 LIGHT ENGINE WITH ETC 36" XDLT LENS TUBE | 1,750.00 | MT |
| 510 | ETC SOURCE FOUR LED SERIES 3 LUSTR X8 LIGHT ENGINE WITH ETC 36" XDLT LENS TUBE | 1,750.00 | MT |
| 511 | ETC SOURCE FOUR LED SERIES 3 LUSTR X8 LIGHT ENGINE WITH ETC 36" XDLT LENS TUBE | 1,750.00 | MT |
| 512 | ETC SOURCE FOUR LED SERIES 3 LUSTR X8 LIGHT ENGINE WITH ETC 36" XDLT LENS TUBE | 1,850.00 | DTMOON |
| 513 | ETC SOURCE FOUR LED SERIES 3 LUSTR X8 LIGHT ENGINE WITH ETC 36" XDLT LENS TUBE | 1,800.00 | MT |
| 514 | ETC SOURCE FOUR LED SERIES 3 LUSTR X8 LIGHT ENGINE WITH ETC 36" XDLT LENS TUBE | 1,750.00 | ODC |
| 515 | ETC SOURCE FOUR LED SERIES 3 LUSTR X8 LIGHT ENGINE WITH ETC 36" XDLT LENS TUBE | 1,750.00 | ODC |
| 516 | ETC SOURCE FOUR LED SERIES 3 LUSTR X8 LIGHT ENGINE WITH ETC 36" XDLT LENS TUBE | 1,750.00 | MT |
| 517 | ETC SOURCE FOUR LED SERIES 3 LUSTR X8 LIGHT ENGINE WITH ETC 36" XDLT LENS TUBE | 1,750.00 | MT |
| 518 | ETC SOURCE FOUR LED SERIES 3 LUSTR X8 LIGHT ENGINE WITH ETC 36" XDLT LENS TUBE | 1,750.00 | MT |
| 519 | ETC SOURCE FOUR LED SERIES 3 LUSTR X8 LIGHT ENGINE WITH ETC 36" XDLT LENS TUBE | 1,750.00 | MT |
| 520 | ETC SOURCE FOUR LED SERIES 3 LUSTR X8 LIGHT ENGINE WITH ETC 36" XDLT LENS TUBE | 1,750.00 | MT |
| 521 | ETC SOURCE FOUR LED SERIES 3 LUSTR X8 LIGHT ENGINE WITH ETC 36" XDLT LENS TUBE | 1,750.00 | MT |
| 522 | ETC SOURCE FOUR LED SERIES 3 LUSTR X8 LIGHT ENGINE WITH ETC 36" XDLT LENS TUBE | 1,701.00 | MT |
| 523 | ETC SOURCE FOUR LED SERIES 3 LUSTR X8 LIGHT ENGINE WITH ETC 36" XDLT LENS TUBE | 1,701.00 | MT |
| 524 | ETC SOURCE FOUR LED SERIES 3 LUSTR X8 LIGHT ENGINE WITH ETC 36" XDLT LENS TUBE | 1,752.00 | LYLEBARRERE |
| 525 | ETC SOURCE FOUR LED SERIES 3 LUSTR X8 LIGHT ENGINE WITH ETC 36" XDLT LENS TUBE | 1,702.00 | LYLEBARRERE |

Case: 23-40890    Doc# 24    Filed: 11/07/23    Entered: 11/07/23 11:59:25    Page 13 of
EXHIBIT A

West Auctions, Inc.

Itemized Auction Report
Bankruptcy Name: Bay Area Children's Theatre
Bankruptcy Case No: 23-40890-WJL

September 8-14, 2023
& September 27-October 2, 2023

| LOT | DESCRIPTION | PRICE | NAME |
|-----|-------------|-------|------|
| 526 | ETC SOURCE FOUR LED SERIES 3 LUSTR X8 LIGHT ENGINE WITH ETC 36° XDLT LENS TUBE | 1,753.00 | MT |
| 527 | ETC SOURCE FOUR LED SERIES 3 LUSTR X8 LIGHT ENGINE WITH ETC 36° XDLT LENS TUBE | 1,750.00 | MT |
| 528 | ETC SOURCE FOUR LED SERIES 3 LUSTR X8 LIGHT ENGINE WITH ETC 36° XDLT LENS TUBE | 1,750.00 | MT |
| 529 | ETC SOURCE FOUR LED SERIES 3 LUSTR X8 LIGHT ENGINE WITH ETC 36° XDLT LENS TUBE | 1,750.00 | MT |
| 530 | ETC SOURCE FOUR LED SERIES 3 LUSTR X8 LIGHT ENGINE WITH ETC 36° XDLT LENS TUBE | 1,708.00 | LYLEBARRERE |
| 531 | ETC SOURCE FOUR LED SERIES 3 LUSTR X8 LIGHT ENGINE WITH ETC 36° XDLT LENS TUBE | 1,717.00 | LYLEBARRERE |
| 532 | ETC SOURCE FOUR LED SERIES 3 LUSTR X8 LIGHT ENGINE WITH ETC 36° XDLT LENS TUBE | 1,701.00 | LYLEBARRERE |
| 533 | ETC SOURCE FOUR LED SERIES 3 LUSTR X8 LIGHT ENGINE WITH ETC 36° XDLT LENS TUBE | 1,702.00 | LYLEBARRERE |
| 534 | ETC SOURCE FOUR LED SERIES 3 LUSTR X8 LIGHT ENGINE WITH ETC 36° XDLT LENS TUBE | 1,725.00 | MT |
| 535 | ETC SOURCE FOUR LED SERIES 3 LUSTR X8 LIGHT ENGINE WITH ETC 36° XDLT LENS TUBE | 1,710.00 | MT |
| 536 | ETC SOURCE FOUR LED SERIES 3 LUSTR X8 LIGHT ENGINE WITH ETC 36° XDLT LENS TUBE | 1,700.00 | LYLEBARRERE |
| 537 | ETC SOURCE FOUR LED SERIES 3 LUSTR X8 LIGHT ENGINE WITH ETC 36° XDLT LENS TUBE | 1,705.00 | MT |
| 538 | ETC SOURCE FOUR LED SERIES 3 LUSTR X8 LIGHT ENGINE WITH ETC 36° XDLT LENS TUBE | 1,701.00 | MT |
| 539 | ETC SOURCE FOUR LED SERIES 3 LUSTR X8 LIGHT ENGINE WITH ETC 36° XDLT LENS TUBE | 1,700.00 | LYLEBARRERE |
| 540 | ETC SOURCE FOUR LED SERIES 3 LUSTR X8 LIGHT ENGINE WITH ETC 36° XDLT LENS TUBE | 1,701.00 | MT |
| 541 | ETC SOURCE FOUR LED SERIES 3 LUSTR X8 LIGHT ENGINE WITH ETC 36° XDLT LENS TUBE | 1,700.00 | LYLEBARRERE |
| 542 | ETC SOURCE FOUR LED SERIES 3 LUSTR X8 LIGHT ENGINE WITH ETC 36° XDLT LENS TUBE | 1,701.00 | MT |
| 543 | ETC SOURCE FOUR LED SERIES 3 LUSTR X8 LIGHT ENGINE WITH ETC 36° XDLT LENS TUBE | 1,700.00 | LYLEBARRERE |
| 544 | ETC SOURCE FOUR LED SERIES 3 LUSTR X8 LIGHT ENGINE WITH ETC 36° XDLT LENS TUBE | 1,701.00 | MT |
| 545 | ETC SOURCE FOUR LED SERIES 3 LUSTR X8 LIGHT ENGINE WITH ETC 36° XDLT LENS TUBE | 1,750.00 | DTMOON |
| 546 | ETC SOURCE FOUR LED SERIES 3 LUSTR X8 LIGHT ENGINE WITH ETC 36° XDLT LENS TUBE | 1,750.00 | DTMOON |
| 547 | ETC SOURCE FOUR LED SERIES 3 LUSTR X8 LIGHT ENGINE WITH ETC 36° XDLT LENS TUBE | 1,750.00 | MT |
| 548 | ETC SOURCE FOUR LED SERIES 3 LUSTR X8 LIGHT ENGINE WITH ETC 36° XDLT LENS TUBE | 1,750.00 | RUSYUS |
| 549 | ETC SOURCE FOUR LED SERIES 3 LUSTR X8 LIGHT ENGINE WITH ETC 36° XDLT LENS TUBE | 1,830.00 | RUSYUS |
| 550 | ETC SOURCE FOUR LED SERIES 3 LUSTR X8 LIGHT ENGINE WITH ETC 36° XDLT LENS TUBE | 1,830.00 | RUSYUS |
| 551 | ETC SOURCE FOUR LED SERIES 3 LUSTR X8 LIGHT ENGINE WITH ETC 36° XDLT LENS TUBE | 1,750.00 | RUSYUS |
| 552 | ETC SOURCE FOUR LED SERIES 3 LUSTR X8 LIGHT ENGINE WITH ETC 36° XDLT LENS TUBE | 1,750.00 | RUSYUS |
| 553 | ETC SOURCE FOUR LED SERIES 3 LUSTR X8 LIGHT ENGINE WITH ETC 36° XDLT LENS TUBE | 1,701.00 | MT |
| 554 | ETC SOURCE FOUR LED SERIES 3 LUSTR X8 LIGHT ENGINE WITH ETC 36° XDLT LENS TUBE | 1,700.00 | LYLEBARRERE |
| 555 | ETC SOURCE FOUR LED SERIES 3 LUSTR X8 LIGHT ENGINE WITH ETC 36° XDLT LENS TUBE | 1,701.00 | MT |
| 556 | ETC SOURCE FOUR LED SERIES 3 LUSTR X8 LIGHT ENGINE WITH ETC 36° XDLT LENS TUBE | 1,700.00 | LYLEBARRERE |
| 557 | ETC SOURCE FOUR LED SERIES 3 LUSTR X8 LIGHT ENGINE WITH ETC 36° XDLT LENS TUBE | 1,701.00 | MT |

West Auctions, Inc.

Itemized Auction Report
Bankruptcy Name: Bay Area Children's Theatre
Bankruptcy Case No: 23-40890-WJL

September 8-14, 2023
& September 27-October 2, 2023

| LOT | DESCRIPTION | PRICE | NAME |
|-----|-------------|-------|------|
| 558 | ETC SOURCE FOUR LED SERIES 3 LUSTR X8 LIGHT ENGINE WITH ETC 36" XDLT LENS TUBE | 1,700.00 | LYLEBARRERE |
| 559 | ETC SOURCE FOUR LED SERIES 3 LUSTR X8 LIGHT ENGINE WITH ETC 36" XDLT LENS TUBE | 1,701.00 | MT |
| 560 | ETC SOURCE FOUR LED SERIES 3 LUSTR X8 LIGHT ENGINE WITH ETC 36" XDLT LENS TUBE | 1,700.00 | LYLEBARRERE |
| 561 | ETC SOURCE FOUR LED SERIES 3 LUSTR X8 LIGHT ENGINE WITH ETC 36" XDLT LENS TUBE | 1,701.00 | MT |
| 562 | ETC SOURCE FOUR LED SERIES 3 LUSTR X8 LIGHT ENGINE WITH ETC 36" XDLT LENS TUBE | 1,700.00 | LYLEBARRERE |
| 563 | ETC SOURCE FOUR LED SERIES 3 LUSTR X8 LIGHT ENGINE WITH ETC 36" XDLT LENS TUBE | 1,701.00 | MT |
| 564 | ETC SOURCE FOUR LED SERIES 3 LUSTR X8 LIGHT ENGINE WITH ETC 36" XDLT LENS TUBE | 1,750.00 | RUSYUS |
| 565 | ETC SOURCE FOUR LED SERIES 3 LUSTR X8 LIGHT ENGINE WITH ETC 36" XDLT LENS TUBE | 1,750.00 | RUSYUS |
| 566 | ETC SOURCE FOUR LED SERIES 3 LUSTR X8 LIGHT ENGINE WITH ETC 36" XDLT LENS TUBE | 1,750.00 | RUSYUS |
| 567 | ETC SOURCE FOUR LED SERIES 3 LUSTR X8 LIGHT ENGINE WITH ETC 36" XDLT LENS TUBE | 1,750.00 | RUSYUS |
| 568 | ETC SOURCE FOUR LED SERIES 3 LUSTR X8 LIGHT ENGINE WITH ETC 36" XDLT LENS TUBE | 1,700.00 | LYLEBARRERE |
| 569 | ETC SOURCE FOUR LED SERIES 3 LUSTR X8 LIGHT ENGINE WITH ETC 36" XDLT LENS TUBE | 1,701.00 | MT |
| 570 | ETC SOURCE FOUR LED SERIES 3 LUSTR X8 LIGHT ENGINE WITH ETC 36" XDLT LENS TUBE | 1,700.00 | LYLEBARRERE |
| 571 | ETC SOURCE FOUR LED SERIES 3 LUSTR X8 LIGHT ENGINE WITH ETC 36" XDLT LENS TUBE | 1,702.00 | LYLEBARRERE |
| 572 | ETC SOURCE FOUR LED SERIES 3 LUSTR X8 LIGHT ENGINE WITH ETC 36" XDLT LENS TUBE | 1,702.00 | LYLEBARRERE |
| 573 | ETC SOURCE FOUR LED SERIES 3 LUSTR X8 LIGHT ENGINE WITH ETC 36" XDLT LENS TUBE | 1,725.00 | MT |
| 574 | ETC SOURCE FOUR LED SERIES 3 LUSTR X8 LIGHT ENGINE WITH ETC 36" XDLT LENS TUBE | 1,710.00 | MT |
| 575 | ETC SOURCE FOUR LED SERIES 3 LUSTR X8 LIGHT ENGINE WITH ETC 36" XDLT LENS TUBE | 1,702.00 | LYLEBARRERE |
| 576 | ETC SOURCE FOUR LED SERIES 3 LUSTR X8 LIGHT ENGINE WITH ETC 36" XDLT LENS TUBE | 1,705.00 | MT |
| 577 | ETC SOURCE FOUR LED SERIES 3 LUSTR X8 LIGHT ENGINE WITH ETC 36" XDLT LENS TUBE | 1,705.00 | MT |
| 578 | ETC SOURCE FOUR LED SERIES 3 LUSTR X8 LIGHT ENGINE WITH ETC 36" XDLT LENS TUBE | 1,702.00 | LYLEBARRERE |
| 579 | ETC SOURCE FOUR LED SERIES 3 LUSTR X8 LIGHT ENGINE WITH ETC 36" XDLT LENS TUBE | 1,700.00 | MT |
| 580 | ETC SOURCE FOUR LED SERIES 3 LUSTR X8 LIGHT ENGINE WITH ETC 36" XDLT LENS TUBE | 1,704.00 | LYLEBARRERE |
| 581 | ETC SOURCE FOUR LED SERIES 3 LUSTR X8 LIGHT ENGINE WITH ETC 36" XDLT LENS TUBE | 1,710.00 | MT |
| 582 | ETC SOURCE FOUR LED SERIES 3 LUSTR X8 LIGHT ENGINE WITH ETC 36" XDLT LENS TUBE | 1,710.00 | MT |
| 583 | ETC SOURCE FOUR LED SERIES 3 LUSTR X8 LIGHT ENGINE WITH ETC 36" XDLT LENS TUBE | 1,700.00 | LYLEBARRERE |
| 584 | ETC SOURCE FOUR LED SERIES 3 LUSTR X8 LIGHT ENGINE WITH ETC 36" XDLT LENS TUBE | 1,750.00 | SLOWTYPE |
| 585 | ETC SOURCE FOUR LED SERIES 3 LUSTR X8 LIGHT ENGINE WITH ETC 36" XDLT LENS TUBE | 1,704.00 | LYLEBARRERE |
| 586 | ETC SOURCE FOUR LED SERIES 3 LUSTR X8 LIGHT ENGINE WITH ETC 36" XDLT LENS TUBE | 1,710.00 | MT |
| 587 | ETC SOURCE FOUR LED SERIES 3 LUSTR X8 LIGHT ENGINE WITH ETC 36" XDLT LENS TUBE | 1,700.00 | LYLEBARRERE |
| 588 | ETC SOURCE FOUR LED SERIES 3 LUSTR X8 LIGHT ENGINE WITH ETC 36" XDLT LENS TUBE | 1,701.00 | DTMOON |
| 589 | ETC SOURCE FOUR LED SERIES 3 LUSTR X8 LIGHT ENGINE WITH ETC 36" XDLT LENS TUBE | 1,710.00 | MT |

Case: 23-40890    Doc# 24    Filed: 11/07/23    Entered: 11/07/23 11:59:25    Page 15 of
EXHIBIT A

West Auctions, Inc.

Itemized Auction Report
Bankruptcy Name: Bay Area Children's Theatre
Bankruptcy Case No: 23-40890-WJL

September 8-14, 2023
& September 27-October 2, 2023

| LOT | DESCRIPTION | PRICE | NAME |
|---|---|---|---|
| 590 | ETC DESIRE DFL7 FRESNEL WITH LUSTR X8 FULL COLOR ARRAY | 1,501.00 | LYLEBARRERE |
| 591 | ETC DESIRE DFL7 FRESNEL WITH LUSTR X8 FULL COLOR ARRAY | 1,495.00 | LYLEBARRERE |
| 592 | ETC DESIRE DFL7 FRESNEL WITH LUSTR X8 FULL COLOR ARRAY | 1,550.00 | RUSYUS |
| 593 | ETC DESIRE DFL7 FRESNEL WITH LUSTR X8 FULL COLOR ARRAY | 1,501.00 | DYERYS |
| 594 | ETC DESIRE DFL7 FRESNEL WITH LUSTR X8 FULL COLOR ARRAY | 1,500.00 | LYLEBARRERE |
| 595 | ETC DESIRE DFL7 FRESNEL WITH LUSTR X8 FULL COLOR ARRAY | 1,500.00 | LYLEBARRERE |
| 596 | ETC DESIRE DFL7 FRESNEL WITH LUSTR X8 FULL COLOR ARRAY | 1,550.00 | DYERYS |
| 597 | ETC DESIRE DFL7 FRESNEL WITH LUSTR X8 FULL COLOR ARRAY | 1,550.00 | RUSYUS |
| 598 | ETC DESIRE DFL7 FRESNEL WITH LUSTR X8 FULL COLOR ARRAY | 1,500.00 | LYLEBARRERE |
| 599 | ETC DESIRE DFL7 FRESNEL WITH LUSTR X8 FULL COLOR ARRAY | 1,500.00 | LYLEBARRERE |
| 600 | ETC DESIRE DFL7 FRESNEL WITH LUSTR X8 FULL COLOR ARRAY | 1,550.00 | RUSYUS |
| 601 | ETC DESIRE DFL7 FRESNEL WITH LUSTR X8 FULL COLOR ARRAY | 1,500.00 | LYLEBARRERE |
| 602 | ETC DESIRE DFL7 FRESNEL WITH LUSTR X8 FULL COLOR ARRAY | 1,550.00 | DTMOON |
| 603 | ETC DESIRE DFL7 FRESNEL WITH LUSTR X8 FULL COLOR ARRAY | 1,550.00 | DTMOON |
| 604 | ETC DESIRE DFL7 FRESNEL WITH LUSTR X8 FULL COLOR ARRAY | 1,500.00 | LYLEBARRERE |
| 605 | ETC DESIRE DFL7 FRESNEL WITH LUSTR X8 FULL COLOR ARRAY | 1,550.00 | RUSYUS |
| 606 | ETC DESIRE DFL7 FRESNEL WITH LUSTR X8 FULL COLOR ARRAY | 1,500.00 | LYLEBARRERE |
| 607 | ETC DESIRE DFL7 FRESNEL WITH LUSTR X8 FULL COLOR ARRAY | 1,550.00 | SLOWTYPE |
| 608 | ETC DESIRE DFL7 FRESNEL WITH LUSTR X8 FULL COLOR ARRAY | 1,500.00 | LYLEBARRERE |
| 609 | ETC DESIRE DFL7 FRESNEL WITH LUSTR X8 FULL COLOR ARRAY | 1,500.00 | LYLEBARRERE |
| 610 | ETC DESIRE DFL7 FRESNEL WITH LUSTR X8 FULL COLOR ARRAY | 1,577.00 | RUSYUS |
| 611 | ETC DESIRE DFL7 FRESNEL WITH LUSTR X8 FULL COLOR ARRAY | 1,500.00 | LYLEBARRERE |
| 612 | ETC DESIRE DFL7 FRESNEL WITH LUSTR X8 FULL COLOR ARRAY | 1,500.00 | LYLEBARRERE |
| 613 | ETC DESIRE DFL7 FRESNEL WITH LUSTR X8 FULL COLOR ARRAY | 1,550.00 | SLOWTYPE |
| 614 | ETC DESIRE DFL7 FRESNEL WITH LUSTR X8 FULL COLOR ARRAY | 1,527.00 | SLOWTYPE |
| 615 | ETC SOURCE FOUR PAR LIGHT | 30.00 | TYPOIRL |
| 616 | ETC SOURCE FOUR PAR LIGHT | 35.00 | VILLAGESTAGEPRODUCTIO |
| 617 | ETC SOURCE FOUR PAR LIGHT | 35.00 | VILLAGESTAGEPRODUCTIO |
| 618 | ETC SOURCE FOUR PAR LIGHT | 35.00 | VILLAGESTAGEPRODUCTIO |
| 619 | ETC SOURCE FOUR PAR LIGHT | 35.00 | VILLAGESTAGEPRODUCTIO |
| 620 | ETC SOURCE FOUR PAR LIGHT | 35.00 | VILLAGESTAGEPRODUCTIO |
| 621 | ETC SOURCE FOUR PAR LIGHT | 35.00 | TYPOIRL |

Case: 23-40890    Doc# 24    Filed: 11/07/23    Entered: 11/07/23 11:59:25    Page 16 of
EXHIBIT A

West Auctions, Inc.

Itemized Auction Report
Bankruptcy Name: Bay Area Children's Theatre
Bankruptcy Case No: 23-40890-WJL

September 8-14, 2023
& September 27-October 2, 2023

| LOT | DESCRIPTION | PRICE | NAME |
|---|---|---|---|
| 622 | ETC SOURCE FOUR PAR LIGHT | 35.00 | VILLAGESTAGEPRODUCTIO |
| 623 | ETC SOURCE FOUR PAR LIGHT | 44.00 | ISLANDSHAKESPEAREFEST |
| 624 | ETC SOURCE FOUR PAR LIGHT | 55.00 | ISLANDSHAKESPEAREFEST |
| 625 | ETC SOURCE FOUR PAR LIGHT | 40.00 | TYPOIRL |
| 626 | ETC SOURCE FOUR PAR LIGHT | 45.00 | VILLAGESTAGEPRODUCTIO |
| 627 | ETC SOURCE FOUR PAR LIGHT | 40.00 | TYPOIRL |
| 628 | ETC SOURCE FOUR PAR LIGHT | 35.00 | VILLAGESTAGEPRODUCTIO |
| 629 | ETC SOURCE FOUR PAR LIGHT | 55.00 | ISLANDSHAKESPEAREFEST |
| 630 | ETC SOURCE FOUR PAR LIGHT | 55.00 | ISLANDSHAKESPEAREFEST |
| 631 | ETC SOURCE FOUR PAR LIGHT | 55.00 | ISLANDSHAKESPEAREFEST |
| 632 | ETC SOURCE FOUR PAR LIGHT | 40.00 | VILLAGESTAGEPRODUCTIO |
| 633 | ETC SOURCE FOUR PAR LIGHT | 40.00 | TYPOIRL |
| 634 | ETC SOURCE FOUR 750 LIGHT | 70.00 | MAEDAK1 |
| 635 | ETC SOURCE FOUR 750 LIGHT | 106.00 | ISLANDSHAKESPEAREFEST |
| 636 | ETC SOURCE FOUR 750 LIGHT | 106.00 | ISLANDSHAKESPEAREFEST |
| 637 | ETC SOURCE FOUR 750 LIGHT | 106.00 | ISLANDSHAKESPEAREFEST |
| 638 | ETC SOURCE FOUR 750 LIGHT | 136.00 | ISLANDSHAKESPEAREFEST |
| 639 | ETC SOURCE FOUR 750 LIGHT | 136.00 | ISLANDSHAKESPEAREFEST |
| 640 | ETC SOURCE FOUR 750 LIGHT | 39.00 | MAEDAK1 |
| 641 | ETC SOURCE FOUR 750 LIGHT | 40.00 | MAEDAK1 |
| 654 | TURBOSOUND SIENA TSP122-AN 2-WAY 12" POWERED LOUDSPEAKER | 455.00 | HAODUONG |
| 655 | TURBOSOUND SIENA TSP122-AN 2-WAY 12" POWERED LOUDSPEAKER | 435.00 | HAODUONG |
| 656 | TURBOSOUND SIENA TSP122-AN 2-WAY 12" POWERED LOUDSPEAKER | 435.00 | HAODUONG |
| 657 | TURBOSOUND SIENA TSP122-AN 2-WAY 12" POWERED LOUDSPEAKER | 520.00 | HAODUONG |
| 701 | COUCH WITH (2) PILLOWS | 10.00 | KDEMITH |
| 702 | ADJUSTABLE HEIGHT MUSIC STAND | 16.00 | MCONRAD30 |
| 703 | BEAN BAG STYLE CHAIR | 5.00 | OVERBIDDER |
| 704 | PRIVIA PX-3 LIMITED EDITION KEYBOARD | 166.00 | ROMEDOME69 |
| 705 | YAMAHA CLAVINOVA DIGITAL PIANO | 510.00 | GGG |
| 706 | BCP 88-KEY DIGITAL PIANO WITH ACCESSORIES | 105.00 | AMBERFRES |
| 707 | YAMAHA YPT-270 KEYBOARD | 35.00 | THEATREGRL81 |
| 708 | EVERETT PIANO | 5.00 | GGG |

West Auctions, Inc.

Itemized Auction Report
Bankruptcy Name: Bay Area Children's Theatre
Bankruptcy Case No: 23-40890-WJL

September 8-14, 2023
& September 27-October 2, 2023

| LOT | DESCRIPTION | PRICE | NAME |
|---|---|---|---|
| 709 | ADJUSTABLE HEIGHT PIANO BENCH SEAT | 80.00 | PAULDRESHER |
| 711 | (2) ASSORTED SPEAKER STANDS | 35.00 | BTMURPHYSF |
| 712 | BLUE AIR 411 AIR FILTER | 25.00 | TANGERINEPIGGY |
| 713 | APPROXIMATELY (17) PIPE AND DRAPE BASE PLATES WITH WOOD CART | 271.00 | MAEDAK1 |
| 714 | APPROXIMATELY (50) PIPE AND DRAPE POLES WITH ROLLING CART | 371.00 | MAEDAK1 |
| 715 | (15) ASSORTED PIPE AND DRAPE BASE PLATES | 211.00 | LARRYTONEY |
| 716 | (5) ASSORTED SIZE SANDBAGS | 31.00 | KEEPITONTHEREEL |
| 717 | WORLD MAP AND ALPHABET RUG - 81"X113" | 15.00 | DONEDONE |
| 718 | (2) CONTAINERS OF LEAD WEIGHTS | 50.00 | WILDMAN43J |
| 719 | ASSORTED THEATRE COSTUMES, PROPS, TOTES, AND MORE | 22.00 | SEDICEJOSE |
| 720 | (4) EXTENDABLE VINYL SIGN DECORATIONS - ELEPHANT AND PIG THEME | 250.00 | THEATREGRL81 |
| 721 | (2) EXTENDABLE VINYL SIGN DECORATIONS | 50.00 | LYLEBARRERE |
| 721a | (2) EXTENDABLE VINYL SIGN DECORATIONS | 50.00 | LYLEBARRERE |
| 722 | (4) EXTENDABLE VINYL SIGN DECORATIONS - DR. SEUSS THEME | 300.00 | LYLEBARRERE |
| 723 | (4) EXTENDABLE VINYL SIGN DECORATIONS - SAVANNAH SUNSET THEME | 185.00 | LYLEBARRERE |
| 724 | (4) EXTENDABLE VINYL SIGN DECORATIONS - ARTISTOCATS THEME | 136.00 | RBACREATIVERB |
| 725 | (4) EXTENDABLE VINYL SIGN DECORATIONS - ANNIE'S KIDS THEME | 285.00 | LYLEBARRERE |
| 726 | (4) EXTENDABLE VINYL SIGN DECORATIONS - DESERT OASIS THEME | 165.00 | RBACREATIVERB |
| 727 | (4) EXTENDABLE VINYL SIGN DECORATIONS - JUNGLE THEME | 410.00 | EVMEDIA |
| 727a | (4) EXTENDABLE VINYL SIGN DECORATIONS - ISLAND THEME | 165.00 | RBACREATIVERB |
| 728 | (4) EXTENDABLE VINYL SIGN DECORATIONS - WILLY WONKA THEME | 385.00 | LYLEBARRERE |
| 729 | POSTER STAND WITH (2) CARRYING CASES | 5.00 | COPPERLOOP |
| 730 | (3) PAINTED WOOD BOXES | 5.00 | THEATREGRL81 |
| 731 | CONTENTS OF BUCKET: (3) HEAVY DUTY CASTERS, ASSORTED CASTERS, HARDWARE AND MORE | 15.00 | ARTCHITECTURE |
| 732 | CONTENTS OF BUCKET: ASSORTED CASTERS, HARDWARE, AND MORE | 25.00 | SHARPER13 |
| 733 | CONTENTS OF BUCKET: ASSORTED C CLAMPS | 46.00 | WILDMAN43J |
| 734 | CONTENTS OF BUCKET: ASSORTED CASTERS, HARDWARE, AND MORE | 45.00 | ARTCHITECTURE |
| 735 | CONTENTS OF BUCKET: ASSORTED CASTERS | 25.00 | SHARPER13 |
| 736 | CONTENTS OF BUCKET: (4) ASSORTED HEAVY DUTY  CASTERS | 15.00 | SHARPER13 |
| 737 | CONTENTS OF BUCKET: ASSORTED CASTERS | 25.00 | SHARPER13 |
| 738 | (2) PRESENTATION EASELS | 10.00 | LARRYTONEY |
| 739 | GAFF GUN | 60.00 | FINAL-BID |

West Auctions, Inc.

Itemized Auction Report
Bankruptcy Name: Bay Area Children's Theatre
Bankruptcy Case No: 23-40890-WJL

September 8-14, 2023
& September 27-October 2, 2023

| LOT | DESCRIPTION | PRICE | NAME |
|-----|-------------|-------|------|
| 740 | WOOD FAUX STONE BENCH | 30.00 | HLIPSKY |
| 741 | (4) SQUARE PAINTED WOOD PLATFORMS | 15.00 | WILLIAMPBRANDT |
| 742 | (3) ASSORTED SIZE PROP SUITCASES | 26.07 | JERMON676 |
| 743 | (2) DOUBLE SIDED ROLLING PAINTED PROPS | 31.07 | VILLAGESTAGEPRODUCTIO |
| 745 | CONTENTS OF BIN: ASSORTED HAND TOOLS, STAPLES, GLOVES, AND MORE | 10.00 | SHARPER13 |
| 746 | CONTENTS OF BIN: ASSORTED FRINGE CURTAIN, CLAMPS, COME-ALONG, AND MORE | 15.00 | SHARPER13 |
| 747 | CONTENTS OF BIN: APPROXIMATELY (11) CANS OF PAINT, SPRAYER, ROLLERS AND MORE | 10.00 | SHARPER13 |
| 748 | (2) BINS OF ASSORTED TOOLS, BITS, TRICK LINE, STAPLES, AND MORE | 20.00 | SHARPER13 |
| 749 | BULK LOT: ASSORTED CHAIN, SHACKLES, NUTS, AND MORE | 60.00 | PATHAJ |
| 750 | CONTENTS OF BIN: ASSORTED HAND TOOLS | 20.00 | SHARPER13 |
| 751 | CONTENTS OF BOX: ASSORTED EXTENSION CORDS AND POWER STRIPS | 20.00 | HILAUDE |
| 752 | CONTENTS OF BIN: ASSORTED HAND TOOLS, DRILL BITS, GLUE GUNS AND MORE | 41.00 | SHARPER13 |
| 753 | CRAFTSMAN SOCKET SET | 46.69 | KDEMITH |
| 754 | DELTA TABLE SAW WITH ACCESSORIES | 115.00 | DPAOB |
| 755 | DELTA BAND SAW | 317.92 | DPAOB |
| 756 | TEST RITE FLOOR 102 5-SPEED DRILL PRESS | 155.00 | A51TEST |
| 757 | HUSKY C302H 30 GALLON 155PSI 1.6HP AIR COMPRESSOR | 210.00 | WILDMAN43J |
| 758 | CONTENTS OF BIN: MILWAUKEE IMPACT DRIVER, ASSORTED SCREWS, HARDWARE, AND MORE | 60.00 | SEDICEJOSE |
| 759 | BOSTITCH PNEUMATIC NAIL GUN | 31.00 | HILAUDE |
| 760 | WARRIOR RECIPROCATING SAW | 25.00 | DTMOON |
| 761 | MAKITA ORBITAL SANDER | 15.00 | MEDIA81 |
| 762 | CHICAGO ELECTRIC 4.5" ANGLE GRINDER | 25.00 | SEDICEJOSE |
| 763 | MILWAUKEE 4.5" ANGLE GRINDER | 35.00 | BOULDART |
| 764 | BOSCH JIGSAW 1590EVS | 45.00 | OVERBIDDER |
| 765 | ROLLING METAL CART | 115.00 | FELIXLIGHTING |
| 766 | DEWALT D28715 CHOP SAW | 95.00 | MATTBERKELEY |
| 767 | (2) DEWALT PNEUMATIC NAIL GUNS | 50.00 | SHARPER13 |
| 768 | JOHNSON ROTARY LASER LEVEL KIT | 76.00 | MAX80 |
| 769 | HARDWARE ORGANIZER WITH ASSORTED SCREWS, NUTS, AND BOLTS | 5.00 | HLIPSKY |
| 770 | TOOL BOX WITH ASSORTED HAND TOOLS | 30.00 | AFC99AFC |
| 771 | BLACK & DECKER FIRESTORM BATTERY POWERED SAW WITH CASE | 25.00 | LBHS |
| 772 | WAGNER SPRAYTECH FLEXIO PAINT SPRAYER | 51.00 | HILAUDE |

West Auctions, Inc.

Itemized Auction Report
Bankruptcy Name: Bay Area Children's Theatre
Bankruptcy Case No: 23-40890-WJL

September 8-14, 2023
& September 27-October 2, 2023

| LOT | DESCRIPTION | PRICE | NAME |
|---|---|---|---|
| 773 | HITACHI C10FS SLIDE COMPOUND SAW | 80.00 | DPAOB |
| 774 | SEARS CRAFTSMAN .3HP BENCH GRINDER | 56.00 | SINATRAJR74 |
| 775 | STEEL VICE 5" | 55.00 | DERRIN.WANG |
| 776 | (24) CHAIRS | 60.00 | GORGLE |
| 777 | (2) MUSIC STANDS | 26.00 | BTMURPHYSF |
| 778 | (2) ASSORTED MUSIC STANDS | 15.00 | BTMURPHYSF |
| 779 | MANHASSE SYMPHONY STAND | 20.00 | PAULDRESHER |
| 780 | MUSICIANS GEAR MUSIC STAND | 10.00 | GODSHELPER |
| 781 | MANHASSE SYMPHONY STAND | 20.00 | PAULDRESHER |
| 782 | MANHASSE SYMPHONY STAND | 20.00 | MCASTO13 |
| 783 | ETC ELEMENT 250-CHANNEL LIGHTING BOARD | 920.00 | BFMARTIN77 |
| 784 | 8' FOLDING TABLE WITH 36" ROLL OF PAPER | 50.00 | PAULDRESHER |
| 784 | REFUND FOR 0784- LISTED AS 8' BUT ARE 6' | -50.00 | PAULDRESHER |
| 785 | LIFETIME 4' FOLDING TABLE | 35.00 | KEEPITONTHEREEL |
| 786 | (2) MUSIC STANDS | 30.00 | KOENSAYR |
| 787 | WESTWARD MEASURING TOOL | 25.00 | DREWMIX |
| 788 | 8' FOLDING TABLE | 57.50 | OVERBIDDER |
| 789 | 8' FOLDING TABLE | 55.00 | PAULDRESHER |
| 789 | REFUND FOR 0789- LISTED AS 8' BUT ARE 6' | -55.00 | PAULDRESHER |
| 790 | 8' FOLDING TABLE | 54.99 | PAULDRESHER |
| 790 | REFUND FOR 0790- LISTED AS 8' BUT ARE 6' | -54.99 | PAULDRESHER |
| 791 | WHITE BOARD EASEL | 16.00 | LARRYTONEY |
| 792 | (24) COPIES OF JUDY MOODY WAS IN A MOOD | 10.00 | 123EAD |
| 793 | (4) MUSIC STANDS | 25.00 | DTMOON |
| 794 | ASSORTED FOAM MAT PUZZLE PIECES | 40.00 | COLIN_ODONNELL |
| 795 | METAL AND WOOD TABLE (NO CONTENTS) | 5.00 | EXCEL2 |
| 796 | ROLLING METAL CLOTHES HANGER WITH CONTENTS | 25.00 | LPAR |
| 797 | (16) ASSORTED CHILDRENS BOOKS | 15.00 | EVMEDIA |
| 798 | (13) COPIES OF JUDY MOODY GETS FAMOUS | 5.00 | MAX80 |
| 799 | (25) COPIES OF UNI THE UNICORN AND THE DREAM COME TRUE | 20.00 | 123EAD |
| 800 | (3) COPIES OF NORSE MYTHS, (3) COPIES TALES OF JAPAN, AND (2) COPIES OF KAPAEMAHU | 5.00 | AMBERFRES |
| 800A | (17) COPIES OF SHE PERSISTED - 13 AMERICAN WOMEN WHO CHANGED THE WORLD | 15.00 | THEATREGRL81 |

Case: 23-40890     Doc# 24     Filed: 11/07/23     Entered: 11/07/23 11:59:25     Page 20 of
EXHIBIT A

West Auctions, Inc.

Itemized Auction Report
Bankruptcy Name: Bay Area Children's Theatre
Bankruptcy Case No: 23-40890-WJL

September 8-14, 2023
& September 27-October 2, 2023

| LOT | DESCRIPTION | PRICE | NAME |
|---|---|---|---|
| 801 | (17) COPIES OF ASSORTED CHILDREN'S BOOKS | 15.00 | EVMEDIA |
| 803 | (4) DRAWER FILING CABINET | 10.00 | KEEPITONTHEREEL |
| 804 | CONTENTS OF (2) BOXES: 16OZ BPA FREE DRINKING CUPS | 15.00 | HILAUDE |
| 805 | (1) METAL AND WOOD ADJUSTABLE SHELVING UNIT (NO CONTENTS) | 30.00 | L2P |
| 806 | METAL AND WOOD ADJUSTABLE SHELVING UNIT (NO CONTENTS) | 25.00 | L2P |
| 807 | METAL AND WOOD ADJUSTABLE SHELVING UNIT (NO CONTENTS) | 36.00 | BTMURPHYSF |
| 808 | METRO STYLE RACK (NO CONTENTS) | 25.00 | JERMON676 |
| 809 | METRO STYLE RACK (NO CONTENTS) | 20.00 | KAC |
| 810 | METRO STYLE RACK (NO CONTENTS) | 25.00 | BTMURPHYSF |
| 811 | METRO STYLE RACK (NO CONTENTS) | 25.00 | BTMURPHYSF |
| 812 | METRO STYLE RACK (NO CONTENTS) | 20.00 | JERMON676 |
| 813 | METRO STYLE RACK | 25.00 | JERMON676 |
| 814 | METRO STYLE RACK WITH CONTENTS: ASSORTED ART SUPPLIES, PICTURE FRAMES, AND MORE | 31.77 | EARONP42 |
| 815 | METRO STYLE RACK | 50.00 | KAC |
| 816 | (6) 18' X2" STEEL TUBES | 135.00 | CHICKENJOHN |
| 817 | CONTENTS OF SHELF: ASSORTED WOMEN'S CLOTHING, TOILETRIES, AND MORE | 20.00 | HILAUDE |
| 818 | CONTENTS OF SHELF: ASSORTED SHOES, THEATRE COSTUMES, BLACKBERRY, AND MORE | 25.00 | HILAUDE |
| 819 | BOX WITH (90) PLUSH ACORN TOYS | 75.00 | L2P |
| 820 | BOX WITH (90) PLUSH ACORN TOYS | 125.00 | L2P |
| 821 | BOX WITH (90) PLUSH ACORN TOYS | 125.00 | L2P |
| 822 | (24) BOXES OF (96) WOOD CLOTHES PINS - 2304 TOTAL | 10.00 | SEDICEJOSE |
| 823 | BULK LOT: ASSORTED OFFICE AND THEATER SUPPLIES | 35.00 | TRYN2LIV |
| 824 | BOX OF ASSORTED CHALK, AND MORE | 20.00 | LARRYLARRY |
| 825 | CONTENTS OF BOX: ASSORTED POWER CABLES | 10.00 | WSHIZNIK |
| 826 | CONTENTS OF BOX: COOKIE CUTTERS | 65.00 | EARONP42 |
| 827 | CONTENTS OF BOX: COOKIE CUTTERS | 30.00 | MAX80 |
| 828 | CONTENTS OF (2) BOXES: KIDS LIGHT-UP NOVELTY GLASSES | 125.00 | L2P |
| 829 | CONTENTS OF BOX: COOKIE CUTTERS | 62.91 | EARONP42 |
| 830 | CONTENTS OF BIN: ASSORTED CRAFT SUPPLIES | 15.00 | EARONP42 |
| 831 | CONTENTS OF (2) RACKS: ASSORTED OFFICE SUPPLIES, SHEAR POUCHES, PACKING TAPE, AND M | 50.00 | TRYN2LIV |
| 832 | 4' FOLDING TABLE | 20.00 | HLIPSKY |
| 834 | INSIGNIA WINDOWS POWERED LAPTOP | 36.00 | AMBERFRES |

West Auctions, Inc.

Itemized Auction Report
Bankruptcy Name: Bay Area Children's Theatre
Bankruptcy Case No: 23-40890-WJL

September 8-14, 2023
& September 27-October 2, 2023

| LOT | DESCRIPTION | PRICE | NAME |
|-----|-------------|-------|------|
| 837 | STACK OF APPROXIMATELY (14) METAL FOLDING CHAIRS | 40.00 | MAX80 |
| 838 | ROLLING METAL CART WITH (20) METAL FOLDING CHAIRS | 90.00 | TYPOIRL |
| 839 | CANVAS AND WOOD TOTE WITH (22) METAL FOLDING CHAIRS | 255.00 | CGUGGEMOS |
| 840 | ROLLING METAL CART WITH (20) METAL FOLDING CHAIRS | 80.00 | AFC99AFC |
| 841 | ROLLING METAL CART WITH (24) METAL FOLDING CHAIRS | 125.00 | AFC99AFC |
| 842 | METAL ROLLING CART WITH (26) METAL FOLDING CHAIRS | 90.00 | MAX80 |
| 843 | CONTENTS OF BOX: ASSORTED TELEPHONES, COMPUTER ACCESSORIES, CHARGERS, AND MORE | 26.00 | TAPROMEN |
| 845 | WOOD PODIUM | 5.00 | IDIVE4U |
| 846 | METAL AND WOOD TABLE | 15.00 | AFC99AFC |
| 847 | HAND SANITIZER DISPENSING STATION | 5.00 | STARDUSTSWEEPER |
| 848 | FOLDING ROUND 33" TABLE WITH OFFICE CHAIR | 10.00 | LBHS |
| 849 | LIFETIME ROUND FOLDING 34" TABLE | 20.00 | RBACREATIVERB |
| 850 | LIFETIME ROUND FOLDING 34" TABLE | 25.00 | RBACREATIVERB |
| 851 | (3) ASSORTED MIRRORS | 15.00 | VILLAGESTAGEPRODUCTIO |
| 853 | ADJUSTABLE HEIGHT MUSIC STAND | 16.00 | RC |
| 854 | MILWAUKEE HAND TRUCK | 40.00 | BTMURPHYSF |
| 855 | (3) ASSORTED FANS | 50.00 | JERMON676 |
| 856 | METAL AND WOOD TABLE | 16.00 | AFC99AFC |
| 857 | (9) ASSORTED VINYL BACKDROPS | 50.00 | SEDICEJOSE |
| 858 | AUTOTRAC SELF TIGHTENING TIRE CHAINS | 5.00 | IDIVE4U |
| 859 | MACKIE THUMP 12A 1300W 12" POWERED LOUDSPEAKER | 185.00 | IMA42N8GUY |
| 860 | MACKIE THUMP 12A 1300W 12" POWERED LOUDSPEAKER | 185.00 | IMA42N8GUY |
| 861 | EV ELX112P LIVE X SERIES POWERED SINGLE 12" TWO-WAY LOUDSPEAKER SYSTEM | 285.00 | FELIXLIGHTING |
| 862 | EV ELX112P LIVE X SERIES POWERED SINGLE 12" TWO-WAY LOUDSPEAKER SYSTEM | 275.00 | HAODUONG |
| 863 | EV ELX112P LIVE X SERIES POWERED SINGLE 12" TWO-WAY LOUDSPEAKER SYSTEM | 275.00 | HAODUONG |
| 864 | EV ELX112P LIVE X SERIES POWERED SINGLE 12" TWO-WAY LOUDSPEAKER SYSTEM | 275.00 | HAODUONG |
| 865 | EV ELX112P LIVE X SERIES POWERED SINGLE 12" TWO-WAY LOUDSPEAKER SYSTEM | 275.00 | HAODUONG |
| 866 | EV ELX112P LIVE X SERIES POWERED SINGLE 12" TWO-WAY LOUDSPEAKER SYSTEM | 285.00 | JFSWEET |
| 867 | EV ELX112P LIVE X SERIES POWERED SINGLE 12" TWO-WAY LOUDSPEAKER SYSTEM | 285.00 | JFSWEET |
| 868 | EV ELX112P LIVE X SERIES POWERED SINGLE 12" TWO-WAY LOUDSPEAKER SYSTEM | 285.00 | FELIXLIGHTING |
| 869 | 36' LENS TUBE | 45.00 | TYPOIRL |
| 870 | 36' LENS TUBE | 40.00 | TANGERINEPIGGY |

West Auctions, Inc.

Itemized Auction Report
Bankruptcy Name: Bay Area Children's Theatre
Bankruptcy Case No: 23-40890-WJL

September 8-14, 2023
& September 27-October 2, 2023

| LOT | DESCRIPTION | PRICE | NAME |
|---|---|---|---|
| 871 | 26" LENS TUBE | 15.00 | PAULDRESHER |
| 872 | NEW UGG SPACE BOOTS - SIZE 9 | 41.00 | SEDICEJOSE |
| 873 | COLLAPSING METAL CLOTHING RACK | 15.00 | CRAIGBWILSON |
| 874 | BIG JOE FOAM BAG CHAIR | 15.01 | COLIN_ODONNELL |
| 875 | 5-PIN DMX CABLES | 80.00 | ARMANDPAOLONIARMANI |
| 876 | APPROXIMATELY (10) 10' 5-PIN DMX CABLES | 85.00 | PMAHDER |
| 877 | ASSORTED 5 PIN DMX AND POWERCON CABLES | 100.00 | PMAHDER |
| 878 | MFL UNION CONNECTOR AND POWER CABLES | 21.00 | PAULDRESHER |
| 879 | APPROXIMATELY (15) ASSORTED 5-PIN DMX CABLES | 85.00 | LARRYTONEY |
| 880 | ASSORTED 3-PIN BATES SPG 2FER PLUGS | 50.00 | VILLAGESTAGEPRODUCTIO |
| 881 | ASSORTED 5-PIN DMX 5' CABLES | 120.00 | DTMOON |
| 882 | ASSORTED POWER CABLES | 120.00 | ARMANDPAOLONIARMANI |
| 883 | ASSORTED TRUE1 10' CONNECTOR CABLES | 85.00 | MT |
| 884 | ASSORTED TRUE1 10' CONNECTOR CABLES | 60.00 | MT |
| 885 | ASSORTED TRUE1 10' CONNECTOR CABLES | 210.00 | DTMOON |
| 886 | ASSORTED NEUTRIK CABLES | 25.00 | ODC |
| 887 | ASSORTED ETC TRUE1 5' CABLE CONNECTORS | 55.00 | MT |
| 888 | ASSORTED TRUE1 5' 3-PRONG CABLE CONNECTORS | 70.00 | MT |
| 889 | ASSORTED TRUE1 5' CONNECTOR CABLES | 30.00 | MT |
| 890 | ASSORTED 5-PIN DMX 10' AND 25' CONNECTOR CABLES | 105.00 | LARRYTONEY |
| 891 | MIDAS M32R LIVE 40-CHANNEL DIGITAL MIXING CONSOLE | 2,050.00 | KOENSAYR |
| 892 | RACK WITH (8) SHURE QLXD4 DIGITAL WIRELESS RECEIVERS, (2) POWER DISTRIBUTION SYSTEMS | 5,050.00 | HAODUONG |
| 893 | YAMAHA 01V96 DIGITAL MIXER | 210.00 | THEATREGRL81 |
| 894 | ION LIGHT BOARD 1X20 FADER MODULE | 2,151.00 | AGIBSON233 |
| 895 | ASSORTED CLEAR COM UNITS AND HEADSETS | 1,161.11 | LYLEBARRERE |
| 896 | (8) SHURE QLXD 1 MIC PACKS | 810.00 | HAODUONG |
| 897 | BLOCK ROCKER ION BLUETOOTH SPEAKER | 85.00 | JERMON676 |
| 898 | BLOCK ROCKER ION BLUETOOTH SPEAKER | 60.00 | NEZRA |
| 899 | BLOCK ROCKER ION BLUETOOTH SPEAKER | 60.00 | KDEMITH |
| 900 | BLOCK ROCKER PLUS ION BLUETOOTH SPEAKER | 75.00 | KWESIANKU |
| 901 | BLOCK ROCKER PLUS ION BLUETOOTH SPEAKER | 79.00 | GODSHELPER |
| 902 | BLOCK ROCKER PLUS ION BLUETOOTH SPEAKER | 85.00 | JERMON676 |

West Auctions, Inc.

Itemized Auction Report
Bankruptcy Name: Bay Area Children's Theatre
Bankruptcy Case No: 23-40890-WJL

September 8-14, 2023
& September 27-October 2, 2023

| LOT | DESCRIPTION | PRICE | NAME |
|-----|-------------|-------|------|
| 903 | PLASTIC FOLDING TABLE (NO CONTENTS) | 21.00 | PAULDRESHER |
| 904 | ASSORTED TRUE1 25' CONNECTOR AND NEUTRIK CABLES | 70.00 | MT |
| 905 | ROLLING WOOD AND METAL ROAD CASE - 48"X27"X32" | 205.00 | JERMON676 |
| 906 | HP LASER JET PRO M404N PRINTER | 41.00 | DTMOON |
| 907 | HP OFFICEJET PRO 7740 | 85.00 | DTMOON |
| 908 | (2) 32" TV MONITORS | 55.00 | KDEMITH |
| 909 | (2) BOXES WITH 288 FLOWFLEX COVID 19 ANTIGEN HOME TESTS | 105.00 | MAX80 |
| 910 | ADJUSTABLE DESK AND CONTENTS: COMPUTER ACCESSORIES, MONITORS, OFFICE SUPPLIES, AN | 45.00 | MELYRIA |
| 915 | APPLE IPAD A1701 | 137.00 | ISLANDSHAKESPEAREFEST |
| 920 | CONTENTS OF BIN: ASSORTED TELEPHONES, NETWORK ACCESSORIES, POWER ADAPTERS, AND N | 10.00 | TAPROMEN |
| 921 | OFFICE DESK WITH CHAIR AND CONTENTS: SPEAKER, LAMINATING MACHINE, FILING CABINET, A | 25.00 | KEEPITONTHEREEL |
| 922 | BONSAII PAPER SHREDDER | 26.00 | CCPSS |
| 923 | BONSAII PAPER SHREDDER | 10.00 | CM99777 |
| 926 | APPLE IPAD A1822 | 125.00 | L2P |
| 927 | APPLE IPAD 32GB A1822 | 165.00 | OVERBIDDER |
| 928 | APPLE IPAD 32GB A1822 | 130.00 | JAKE IS BACK |
| 929 | APPLE IPAD 32GB A1822 | 130.00 | JAKE IS BACK |
| 933 | APPLE IPAD WITH CASE A1893 | 172.00 | OVERBIDDER |
| 934 | OPTIMA GOODEE PROJECTOR WITH CASE | 55.00 | IDIVE4U |
| 935 | NEC PROJECTOR MT1065 | 55.69 | MEK |
| 936 | APPLE IPHONE WITH CASE | 210.00 | RRXTHM |
| 938 | (2) SQUARE IPAD READER DOCKS | 45.00 | L2P |
| 939 | (3) SQUARE IPAD READER DOCKS | 70.00 | HODLING DECIMALS |
| 940 | (3) SQUARE IPHONE READERS AND (3) NFS CHIP SCANNERS | 40.00 | AEFROS |
| 941 | (2) SQUARE DOCKS, (2) CARD READERS AND (3) NFS READERS | 45.00 | DTMOON |
| 942 | LUMIX PANASONIC LEICA DMC FZ1000 WITH 25-400 ZOOM, CASE, AND MORE | 281.00 | RUSTINCOMER |
| 943 | BROTHER 1034D SEWING MACHINE AND LAFAYETTE IRON | 71.00 | HILAUDE |
| 944 | APPLE IMAC COMPUTER WITH KEYBOARD AND MOUSE | 421.00 | JERMON676 |
| 945 | DELL COMPUTER MONITOR | 40.00 | DREWMIX |
| 946 | METRO STYLE RACK WITH CONTENTS: MUSIC STANDS, COMPUTER MONITOR, CLEANING SUPPLI | 45.00 | TRYN2LIV |
| 947 | METRO STYLE RACK WITH CONTENTS: ASSORTED CRAFT SUPPLIES AND MORE | 60.00 | JERMON676 |
| 948 | INSULATED CARRYING CASE WITH (2) LAPTOP BAGS | 10.00 | JERMON676 |

Case: 23-40890     Doc# 24     Filed: 11/07/23     Entered: 11/07/23 11:59:25     Page 24 of
EXHIBIT A

West Auctions, Inc.

Itemized Auction Report
Bankruptcy Name: Bay Area Children's Theatre
Bankruptcy Case No: 23-40890-WJL

September 8-14, 2023
& September 27-October 2, 2023

| LOT | DESCRIPTION | PRICE | NAME |
|---|---|---|---|
| 949 | ROLLING HUSKY DOUBLE STACK TOOL BOX WITH ASSORTED SEWING SUPPLIES | 88.00 | JERMON676 |
| 951 | ROLLING HUSKY DOUBLE STACK TOOL BOX WITH CONTENTS: ASSORTED SEWING SUPPLIES, VAN | 95.00 | JERMON676 |
| 952 | ROLLING HUSKY DOUBLE STACK TOOL BOX WITH CONTENTS: ASSORTED SCHOOL SUPPLIES, HAIR | 90.00 | JERMON676 |
| 953 | CONTENTS OF BIN: ASSORTED NETWORK ACCESSORIES | 32.75 | DREWMIX |
| 955 | CLEAN FORCE MEGA1000 AIR PURIFIER | 200.00 | DTMOON |
| 956 | CLEAN FORCE MEGA1000 AIR PURIFIER | 190.00 | JAKE IS BACK |
| 957 | CLEAN FORCE MEGA1000 AIR PURIFIER | 190.00 | SPENCERK |
| 976 | WALL OF BLUE CURTAIN | 80.00 | BOULDART |
| 977 | WALL OF BLUE CURTAIN | 80.00 | LARRYTONEY |
| 978 | WALL OF BLUE CURTAIN | 75.00 | LBHS |
| 5000 | IMAC COMPUTER | 535.00 | JERMON676 |
| | | | |
| | SUBTOTAL | $247,560.29 | |
| | | | |
| | **VAN AUCTION - SEPTEMBER 8-14, 2023** | | |
| 100 | BANKRUPTCY AUCTION OF 2021 FORD TRANSIT VAN | $38,600.00 | PURPLE65 |
| | **POST AUCTION - SEPTEMBER 27-OCTOBER 2, 2023** | | |
| 100 | CONTENTS OF BOX: PORTER CABLE 7 1/4" HEAVY DUTY CIRCULAR, CAULKING GUN, CONSTRUCT | 20.00 | LANCEROCKET |
| 101 | BLACK AND DECKER UTILITY BAG WITH RIDGID DRILL, DEWALT DRILL, AND RIDGID 18V BATTERY | 35.00 | PRIEST1992 |
| 102 | (3) LED EXIT SIGNS | 5.00 | AIRBORNE |
| 103 | RIDGID UTILITY BAG WITH RIDGID BRUSHLESS IMPACT DRILL | 30.00 | GEOBID |
| 104 | PARADIGM STATION POWER MODULE WITH ARCHITECTURAL CONTROL PROCESSOR AND NET 3 | 420.00 | NEWELECTRICINDIA |
| 105 | (2) ASSORTED POWER STRIPS | 20.00 | RENDOR |
| 106 | CONTENTS OF PALLET: DELL POWERCONNECT 3524P, TRIPP-LITE SMARTONLINE UPS, AND MORE | 165.00 | NEWELECTRICINDIA |
| | | | |
| | SUBTOTAL | $695.00 | |
| | | | |
| | AUCTION TOTAL | $286,855.29 | |

| FIRST NAME | LAST NAME | CITY | STATE |
|---|---|---|---|
| DESIREE | A | DALY CITY | CA |
| MIKE | ADAMS | COVELO | CA |
| YUSUP | ADZHIEV | WEST SACRAMENTO | CA |
| GENESIS | ALEJANDRO | DALY CITY | CA |
| MATTHEW | ALLARD | SAN RAFAEL | CA |
| MAHMOUD | ALLATHKANI | ELK GROVE | CA |
| PAUL | ANDERSEN | VALLEY SPRINGS | CA |
| KWESI | ANKU | RICHMOND | CA |
| JAMES | ARD | SAN FRANCISCO | CA |
| OMER | ARTUN | LOS GATOS | CA |
| MIKE | BABASSI | SAN JOSE | CA |
| CHARLES | BACH | LAS VEGAS | NV |
| BRYAN | BACHAR | SAN FRANCISCO | CA |
| ROBERT | BAKERIAN | NOVATO | CA |
| VLADYSLAV | BARANOVSKYI | WEST SACRAMENTO | CA |
| ALEX | BARKER | NORTHRIDGE | CA |
| JAMES | BARNUN | HENDERSON | NV |
| LYLE | BARRERE | PLEASANT HILL | CA |
| BRIAN | BARRINGER | MANTECA | CA |
| CHRIS | BEER | MOUNTAIN VIEW | CA |
| MARK | BELCHER | LOS ANGELES | CA |
| RANDOLPH | BELLE | OAKAND | CA |
| JOSHUA | BERNSTEIN | LOS GATOS | CA |
| LACY | BILLINGSLY | SAN RAMON | CA |
| WILLIAM | BOCHEFF | PIEDMONT | CA |
| ALEXEY | BOGATOV | SAN MATEO | CA |
| LEBIKI | BONKAW | FREMONT | CA |
| CHRISTOPHER | BOORAS | FREMONT | CA |
| FREDERIC | BOULAY | BERKELEY | CA |
| THOMAS | BOWERSOX | SAN FRANCISCO | CA |
| GRANT | BRAMHAM | ROHNERT PARK | CA |
| WILLIAM | BRANDT | DUBLIN | CA |
| JOHN | BREARTON | WOODSIDE | CA |
| LISA | BROWN | LAFAYETTE | CA |
| LEE | BURALLI | ORANGEVALE | CA |
| AIDAN | CALLANAN | RANCHO PALOS VERDES | CA |
| JOSEPH | CAMMARATA | SUNNYVALE | CA |
| RENE | CAMPOS | SAN LEANDRO | CA |
| ANDREW | CARPENTER | SAN LORENZO | CA |
| MIGUEL | CASTUERA | ALBANY | CA |
| MARCUS | CHANG | PACIFICA | CA |
| CARLOS | CHAPETON | FOSTER CITY | CA |
| JOSHUA | CHAPMAN | LAS VEGAS | NV |

West Auctions, Inc.  Registered Auction Bidders  September 8-14, 2023
www. WestAuction.com  Bankruptcy Case: Bay Area  & September 27-October 2, 2023
Children's Theatre
Bankruptcy Case No: 23-40890-WJL

| FIRST NAME | LAST NAME | CITY | STATE |
|---|---|---|---|
| MARIA | CHATO | ELK GROVE | CA |
| JUAN | CHICAS | SACRAMENTO | CA |
| JOHN | CHRISTENSEN | SACRAMENTO | CA |
| ANNE | CLARK | MILL VALLEY | CA |
| DORA | COELHO | SAN LORENZO | CA |
| DAVID | COFFMAN | SAN FRANCISCO | CA |
| RUSTIN | COMER | CONCORD | CA |
| MICHEL | CONRAD | BELMONT | CA |
| KENNETH | COTE | SAN LEANDRO | CA |
| FRANCIS | CUNNINGHAM | OAKLAND | CA |
| AJ | DAMICO | LARKFIELD/WIKIUP | CA |
| TIM | DAO | MERCED | CA |
| KATHRYN | DEMITH | BERKELEY | CA |
| ROB | DIAS | BRENTWOOD | CA |
| JUSTIN | DODD | SAN LEANDRO | CA |
| BRANDON | DOMERCQ | NORTH TUSTIN | CA |
| SCOTT | DOYAL | DIXON | CA |
| PAUL | DRESHER | BERKELEY | CA |
| JEFFREY | DRUDGE | GEYSERVILLE | CA |
| HAO | DUONG | SANTA CLARA | CA |
| AMBER | DYSON | CONCORD | CA |
| JOHN | EDMONDS | SANTA CRUZ | CA |
| GARRETT | EDSON | SONORA | CA |
| ALEX | EFROS | BRENTWOOD | CA |
| ERIK | ENGSTROM | HEALDSBURG | CA |
| DAVID | ENNS | ROCKLIN | CA |
| ERIC | ERNSTROM | OAKLAND | CA |
| CAESAR | EVANGELISTA | DALY CITY | CA |
| JON | EVANS | EL SOBRANTE | CA |
| FREEMAN | FAN | CASTRO VALLEY | CA |
| RYAN | FENDERSON | TRACY | CA |
| GEORGE | FERNANDO | VACAVILLE,CA | CA |
| LIZELLE | FESTEJO HSU | DAVIS | CA |
| ROBERT | FIELD II | OAKLAND | CA |
| RICHARD | FLYNN | BENICIA | CA |
| JASON | FONTANOZ | VALLEJO | CA |
| C | FRANK | OAKLAND | CA |
| CLINT | FUHRMAN | VALLEJO | CA |
| RAY | GARCIA | PLEASANTON | CA |
| AL | GARNER | KNIGHTS LANDING | CA |
| FREDERICK | GEFFKEN | BERKELEY | CA |
| MOHAMMADREZA | GHAFFARZADEH | WOODLAND | CA |
| JOE | GHIGGIOLI | PETALUMA | CA |

| FIRST NAME | LAST NAME | CITY | STATE |
|---|---|---|---|
| ALICIA | GIBSON | SANTA CRUZ | CA |
| SCOTT | GIESSMAN | WALNUT CREEK | CA |
| YASU | GRAHAM | RICHMOND | CA |
| CAROLYN | GUGGEMOS | SANTA CLARA | CA |
| OMAR | GUTIERREZ | BOYES HOT SPRINGS | CA |
| PATRICK | HAJDUK | SAN FRANCISCO | CA |
| KEN | HALL | GLENDALE | CA |
| MARTIN | HAMILTON | SANTA ROSA | CA |
| LEE | HAMOVITZ | NOVATO | CA |
| DAVID | HANSEN | MURRIETA | CA |
| ZOLA | HANSON | OAKLAND | CA |
| KYLE | HEARTT | NAPA | CA |
| DAN | HESS | CONCORD | CA |
| JAMES | HIGDON | MARYSVILLE | CA |
| JAMES | HOFFMANN | LAFAYETTE | CA |
| RICHARD | HORN | CHICO | CA |
| OMER | HOSHMAD | EL SOBRANTE | CA |
| PATRICK | HUGUNIN | SANTA ROSA | CA |
| ANDRE | HUNTER | SAN FRANCISCO | CA |
| SAM | JACK | OAKLAND | CA |
| CHARLES | JENNINGS | KENSINGTON | CA |
| ROMAN | JOHNDOZA | OAKLAND | CA |
| AL | JOHNSON | ANTIOCH | CA |
| MARTIN | JOHNSON | ORINDA | CA |
| ALEX | JORDAN | BERKELEY | CA |
| KEVIN | JUDGE | SAN LUIS OBISPO | CA |
| LISA | KEELER | ROSEVILLE | CA |
| MONET | KHANYAHL | BERKELEY | CA |
| ARTEEN | KHARRAT | YORBA LINDA | CA |
| ASHLEY | KIMBALL | COTATI | CA |
| SPENCER | KNIGHT | ALAMEDA | CA |
| DAVID | KOPP | CEDAR RIDGE | CA |
| RON | KRAFT | LIVERMORE | CA |
| KIMBERLY | KROL | PACIFICA | CA |
| MARIJN | KRUISSELBRINK | ALAMEDA | CA |
| KELLY | KUNANIEC | OAKLAND | CA |
| JEAN-PAUL | LAROSEE | MILL VALLEY | CA |
| CHRISTINA | LARSON | OAKLAND | CA |
| JON | LEE | DAVIS | CA |
| BRIAN | LEEDY | CLOVIS | CA |
| KRISTIN | LEIMKUHLER | RICHMOND | CA |
| NORMAN | LEONG | SAN FRANCISCO | CA |
| TOM | LEWIS | RANCHO CORDOVA | CA |

West Auctions, Inc.
www.WestAuction.com

Registered Auction Bidders
Bankruptcy Case: Bay Area
Children's Theatre
Bankruptcy Case No: 23-40890-WJL

September 8-14, 2023
& September 27-October 2, 2023

| FIRST NAME | LAST NAME | CITY | STATE |
|------------|-----------|------|-------|
| HANNAH | LIPSKY | OAKLAND | CA |
| EDWARD | LOCKHART | FAIRFIELD | CA |
| BRIAN | LONGHOFER | ANAHEIM | CA |
| BETSY | LONGORIA | ELK GROVE | CA |
| JACOB | LOSTICA | HAYWARD | CA |
| DAVID | LUU | OAKLAND | CA |
| MICHAEL | LYONS | WRIGHTWOOD | CA |
| AKI | MA | TRACY | CA |
| KARL | MAEDA | TORRANCE | CA |
| PAUL | MAHDER | HEALDSBURG | CA |
| MIMI | MAIN | BERKELEY | CA |
| JAIME | MANZO | OAKDALE | CA |
| TOMAS | MARGAIN | LOS ALTOS | CA |
| NATHAN | MARIELS | OAKLAND | CA |
| ART | MARTIN | VALLEJO | CA |
| BARRY | MARTIN | NAPA | CA |
| SAIYAD | MASIH | EMERYVILLE | CA |
| CHAD | MCCOMBER | NAPA | CA |
| DAVID | MCKINNON | LA MIRADA | CA |
| RAFAEL | MENDOZA MERAZ | FAIRFIELD | CA |
| TASHA | MENTE | BERKELEY | CA |
| GEORGE | MERRILL | NAPA | CA |
| SCOTT | MONTICONE | GILROY | CA |
| GERALD | MONTOYA | SACRAMENTO | CA |
| WILLIAM | MOTLEY JR | DIXON | CA |
| ROBERT | MOWRY | CHICO | CA |
| CRAIG | MULLINS | PLEASANTON | CA |
| BRAD | MURPHY | SEBASTOPOL | CA |
| BRIAN | MURPHY | HOLLISTER | CA |
| KAREN | NAKAMURA | OAKLAND | CA |
| COOPER | NEWBY | SANTA CRUZ | CA |
| DUY | NGUYEN | SAN JOSE | CA |
| LONG | NGUYEN | SAN FRANCISCO | CA |
| ROBERT | NUNES | HAYWARD | CA |
| DUANE | OBRIEN | ALAMEDA | CA |
| MICHAEL | O'BRIEN | PINOLE | CA |
| COLIN | ODONNELL | SAN FRANCISCO | CA |
| RAY | OPPENHEIMER | OAKLAND | CA |
| VICTORIA | OPPENHEIMER | OAKLAND | CA |
| AMANDA | ORRICK | STOCKTON | CA |
| EULALIO | ORTEGA | WOODLAND | CA |
| RAMON | ORTIZ | KELSEYVILLE | CA |
| LAURA | OSBURN | OAKLAND | CA |

West Auctions, Inc.
www. WestAuction.com

Registered Auction Bidders
Bankruptcy Case: Bay Area
Children's Theatre
Bankruptcy Case No: 23-40890-WJL

September 8-14, 2023
& September 27-October 2, 2023

| FIRST NAME | LAST NAME | CITY | STATE |
|---|---|---|---|
| ARMAND | PAOLONI | SANTA ROSA 95404 | CA |
| ROBERT | PARHAM | OAKLAND, CA | CA |
| JACK | PECK-KRISS | OAKLAND | CA |
| MARK | PIPPIN | ROHNERT PARK | CA |
| ILYA | PIRKIN | FREMONT | CA |
| GREG | POSTEN | SAN CARLOS | CA |
| SAL | PRASAD | MODESTO | CA |
| DOMINIC | QUIN-HARKIN | RICHMOND | CA |
| DIO | RAMIREZ | BERKELEY | CA |
| JOEL | RAYALA | EL DORADO HILLS | CA |
| SHANNON | REILLY | BERKELEY | CA |
| SARINA | RENTERIA | SAN PABLO | CA |
| LONNIE | REYNOLDS | WESTMINSTER | CA |
| MATTHEW | RICHTER | NORTH HOLLYWOOD | CA |
| KENT | RIEGER FOR RICKS AUTO SA | WEST SACRAMENTO | CA |
| JOHN | RINALDI | BERKELEY | CA |
| CHRIS | RINGER | SANTA ROSA | CA |
| BRYAN | RINGSTED | SAN JOSE | CA |
| NICOLAS | RODRIGUES | SAN LEANDRO | CA |
| LUIS | RODRIGUEZ | SAN LORENZO | CA |
| JOSE | ROMERO | SAN JOSE | CA |
| JOSH | ROSEN | OAKLAND | CA |
| NEERAJ | SAINI | UNION CITY | CA |
| ALEXANDRU | SALCEANU | SAN FRANCISCO | CA |
| AMADOR | SALMON | VALLEJO | CA |
| DEAN | SANDERS | STOCKTON | CA |
| MICHELE | SANTANGELO | PILOT HILL | CA |
| MATT | SCHILDGEN | OAKLAND | CA |
| ROBERT | SCOTT | LANGLEY | WA |
| WILLIAM | SCOTT-MURPHY | BERKELEY | CA |
| JACOB | SEVART | SAN FRANCISCO | CA |
| THOMAS | SHER | MORGAN HILL | CA |
| MICHAEL | SHUBERT | MALIBU | CA |
| KRISTEN | SILVA | DUBLIN | CA |
| STEVEN | SIN | ALAMEDA | CA |
| JASWINDER | SINGH | ANTELOPE | CA |
| CHRIS | SIPE | OAKLAND | CA |
| SANDY | SMALL | OAKLAND | CA |
| AARON | SMITH | VALLEJO | CA |
| ANDREW | SMITH | OAKLAND | CA |
| MATTHEW | SMITH | SAN ANSELMO | CA |
| PATRICK | SMITH | NEWARK | CA |
| RICHARD | SPALLA | HOLLYWOOD | CA |

West Auctions, Inc.
www.WestAuction.com

Registered Auction Bidders
Bankruptcy Case: Bay Area
Children's Theatre
Bankruptcy Case No: 23-40890-WJL

September 8-14, 2023
& September 27-October 2, 2023

| FIRST NAME | LAST NAME | CITY | STATE |
|---|---|---|---|
| MICHAEL | STIEF | LOS ANGELES | CA |
| CYNTHIA | SWAIN-SUGARMAN | OAKLAND | CA |
| JOHN | SWEET | SAN FRANCISCO | CA |
| PAUL | TAYLOR | SACRAMENTO | CA |
| KIRK | TELLES | NORTH HIGHLANDS | CA |
| BENEZRA | TERGIS | OAKLAND | CA |
| MUSSON | THEATRICAL | SANTA CLARA | CA |
| ARA | THOMAS | BURBANK | CA |
| DANIEL | THOMAS | SAN FRANCISCO | CA |
| RODREX | THOMAS | HOLLISTER | CA |
| JASON | THOMASON | VALLEJO | CA |
| ERIC | THORSEN | OAKLAND | CA |
| LARRY | TONEY | ELK GROVE | CA |
| EDWARD | TRUONG | ELK GROVE | CA |
| KHANG | TRUONG | SUNNYVALE | CA |
| YAN KA | TSE | HAYWARD | CA |
| MISTY | TY | DANVILLE | CA |
| KEN | VALLE | FAIRFIELD | CA |
| DAVE | VELLA | PENNGROVE | CA |
| CRAIG | VILBIG | PACIFIC GROVE | CA |
| JOSE | VILLARIN | MOUNTAIN VIEW | CA |
| DERRIN | WANG | SARATIGA | CA |
| ISAAC | WEISER | OAKLAND | CA |
| DAVID | WEST | WALNUT CREEK | CA |
| RYAN | WILLER | FREMONT | CA |
| CRAIG | WILSON | FAIRFIELD | CA |
| STEPHEN | WILSON | BENICIA | CA |
| JASPER | WONG | SACRAMENTO | CA |
| STEPHEN | YARBROUGH | CLAREMONT | CA |
| DREW | YERYS | SAN RAFAEL | CA |
| GAIL | YOUNG | SUISUN CITY | CA |
| ROMAN-JAIMESON | YOUNG | OAKLAND | CA |
| DANIEL | ZAYETS | RANCHO CORDOVA | CA |

Case: 23-40890   Doc# 24   Filed: 11/07/23   Entered: 11/07/23 11:59:25   Page 31 of
EXHIBIT A