**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF CALIFORNIA**
**OAKLAND DIVISION**

| | | | |
|---|---|---|---|
| In re: | Bay Area Children's Theatre | § | Case No. 4:23-bk-40890-wjl |
| | | § | |
| | | § | |
| Debtor(s) | | § | |

# TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1. A petition under Chapter 7 of the United States Bankruptcy Code was filed on 07/24/2023. The undersigned trustee was appointed on 07/24/2023.

2. The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. § 704.

3. All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A**.

4. The trustee realized the gross receipts of $ 407,271.47

Funds were disbursed in the following amounts:

| | |
|---|---|
| Payments made under an interim distribution | 0.00 |
| Administrative expenses | 119,775.38 |
| Bank service fees | 9,630.63 |
| Other payments to creditors | 0.00 |
| Non-estate funds paid to 3rd Parties | 0.00 |
| Exemption paid to the debtor | 0.00 |
| Other payments to the debtor | 0.00 |
| Leaving a balance on hand of [1] | $ 277,865.46 |

The remaining funds are available for distribution.

5. Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

6. The deadline for filing non-governmental claims in this case was 10/27/2023 and the deadline for filing governmental claims was 01/20/2024. All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved. If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

7. The Trustee's proposed distribution is attached as **Exhibit D**.

8. Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $23,613.57. To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $0.00 as interim compensation and now requests the sum of $23,613.57, for a total compensation of $23,613.57.[2] In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $0.00 and now requests reimbursement for expenses of $154.25, for total expenses of $154.25.[2]

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: 10/09/2026 By: /s/ Michael G. Kasolas
Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D)

# FORM 1
# INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
# ASSET CASES

**Case Number:** 4:23-bk-40890 WJL
**Case Name:** Bay Area Children's Theatre

**Period Ending:** 10/09/26

**Trustee:** Michael G. Kasolas
**Filed (f) or Converted (c):** 07/24/23 (f)
**§341(a) Meeting Date:** 08/24/23
**Claims Bar Date:** 10/27/23

| Ref # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) Abandon | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | FIRST REPUBLIC BANK BALANCE IS AN ESTIMATE. ALSO ACCT ENDING IN 0727 CHECKING 6893 | 90,000.00 | 96,532.96 | | 97,607.18 | FA |
| 2 | SECURITY DEPOSIT FOR OAKLAND LEASED SPACE | 25,235.00 | 0.00 | OA | 0.00 | FA |
| 3 | SECURITY DEPOSIT FOR BERKELEY APARTMENT<br>Trustee abandons any Assets that are not sold at the Auction pursuant to 8/17/23 Notice of Proposed Abandonment, Docket #19 and Order dated 10/25/23, Docket #23.<br>Space surrendered back to landlord pre-petition. | 5,250.00 | 0.00 | | 0.00 | FA |
| 4 | RAW MATERIALS MISC INVENTORY- SEE ATTACHED LIST | 0.00 | 0.00 | OA | 0.00 | FA |
| 5 | WORK IN PROGRESS VARIOUS UNFINISHED PROJECTS - SEE ATTACHED LIST | 0.00 | 0.00 | OA | 0.00 | FA |
| 6 | FINISHED GOODS, INCLUDING GOODS HELD FOR RESALE VARIOUS FINISHED INVENTORY FOR THEATER PRODUCTIONS - SEE ATTACHED LIST | Unknown | 0.00 | OA | 0.00 | FA |
| 7 | MISC OFFICE EQUIPMENT, COMPUTERS AND FURNISHINGS - LIST TO BE PROVIDED | Unknown | 7,182.21 | | 7,182.21 | FA |
| 8 | FURNISHINGS FOR BERKELEY APARTMENT - LIST TO BE PROVIDED | Unknown | 0.00 | OA | 0.00 | FA |
| 9 | OFFICE EQUIPMENT, INCLUDING ALL COMPUTER EQUIPMENT AND COMMUNICATION SYSTEMS EQUIPMENT AND SOFTWARE SOUND EQUIPMENT - LIST TO BE PROVIDED | Unknown | 17,468.11 | | 17,468.11 | FA |
| 10 | FORD 250 TRANSIT VAN - 19,000 MILES STORED AT RICHMOND LOCATION<br>Sold at the Auction pursuant to 8/17/23 Notice of Proposed Abandonment, Docket #19 and Order dated 10/25/23, Docket #23. | 50,000.00 | 38,600.00 | | 38,600.00 | FA |
| 11 | VALUABLE LIGHTING USED IN THEATER PRODUCTIONS | Unknown | 202,301.69 | | 202,301.69 | FA |
| 12 | CONSTRUCTION TOOLS - LIST TO BE PROVIDED.<br>Sold at the Auction pursuant to 8/17/23 Notice of Proposed Abandonment, Docket #19 and Order dated 10/25/23, Docket #23. | Unknown | 2,686.61 | | 2,686.61 | FA |

# FORM 1
# INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
# ASSET CASES

**Case Number:** 4:23-bk-40890 WJL
**Case Name:** Bay Area Children's Theatre

**Period Ending:** 10/09/26

**Trustee:** Michael G. Kasolas
**Filed (f) or Converted (c):** 07/24/23 (f)
**§341(a) Meeting Date:** 08/24/23
**Claims Bar Date:** 10/27/23

| Ref # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) Abandon | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 13 | WWW.BACTHEATRE.ORG, WWW.PLAYONIT.COM<br>Trustee abandons any Assets that are not sold at the Auction pursuant to 8/17/23 Notice of Proposed Abandonment, Docket #19 and Order dated 10/25/23, Docket #23. | Unknown | 0.00 | OA | 0.00 | FA |
| 14 | CUSTOMER LISTS, MAILING LISTS, OR OTHER COMPILATIONS CONTAINS PERSONALLY IDENTIFIABLE INFORMATION<br>Trustee abandons any Assets that are not sold at the Auction pursuant to 8/17/23 Notice of Proposed Abandonment, Docket #19 and Order dated 10/25/23, Docket #23. | Unknown | 0.00 | OA | 0.00 | FA |
| 15 | VARIOUS BOOKS, MUSIC, SCRIPTS AND LYRICS - LIST TO BE PROVIDED<br>01-24-24: Notice and Opportunity for Hearing and Opportunity to Overbid on Sale of Personal Property Filed by Trustee Michael G. Kasolas, 1/24/24, Docket #29, as Trustee intends to sell the sole and/or non-exclusive stage performance rights held by the Bay Area Children's Theatre ("Debtor" or "BACT"), for the scripts identified in Exhibit 1 attached hereto ("Assets") to Freddo Children's Theatre for the sum of thirteen thousand and five hundred dollars,($13,500.00). | Unknown | 13,500.00 | | 13,500.00 | FA |
| 16 | POSSIBLE PREMIUM REFUNDS FOR WORKERS COMP AND OTHER POLICIES<br>Trustee abandons any Assets that are not sold at the Auction pursuant to 8/17/23 Notice of Proposed Abandonment, Docket #19 and Order dated 10/25/23, Docket #23. | Unknown | 0.00 | OA | 0.00 | FA |
| 17 | POSSIBLE CLAIM AGAINST LIGHTING CONTRACTOR FOR UNFAIR BUSINESS PRACTICES AND OTHER MATTERS ARISING OUT OF CONTRACTUAL DISPUTE. AMOUNT REQUESTED<br>To be determined by Trustee upon further investigation. | Unknown | 0.00 | | 0.00 | FA |
| 18 | MUSICAL EQUIPMENT AND OTHER ITEMS USED IN PRODUCTIONS - LIST TO BE PROVIDED.<br>Sold at the Auction pursuant to 8/17/23 Notice of Proposed Abandonment, Docket #19 and Order dated 10/25/23, Docket #23. | Unknown | 18,616.67 | | 18,616.67 | FA |
| 19 | REFUND-CITY OF SAN RAMON (u)<br>REFUND FOR A 2022 FACILITIES REFUND FROM THE CITY OF SAN RAMON, CA | 0.00 | 9,309.00 | | 9,309.00 | FA |
| | **TOTALS** (Excluding Unknown Values) | **$170,485.00** | **$406,197.25** | | **$407,271.47** | **$0.00** |

# FORM 1
# INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
# ASSET CASES

**Major activities affecting case closing:**

07-27-23: Review of Petition and discussion with Trustee Counsel Mark Bostick, Fennemore re case including assets, creditors, insurance and other case issues.
07/27/23: Follow up call with trustee counsel for further discussion on case assets and creditors etc.
07/27/23: Phone discussion with Steve Finestone, debtor atty, re case, assets and creditors.
07/27/23: Phone discussion with Donna Bradshaw at West Auctions re inventory and auction of assets.
07-29-23: Request for Notice of Possible Dividends filed. Bar date set to 10/27/23.
07-31-23: Phone discussion with Donna Bradshaw, West Auctions for appointment at debtors premises on Wednesday, August 2, 2023 at 1:30 pm to inventory and secure assets of debtor at the Berkeley and Richmond premises. Phone discussion with Trustee Counsel, Mark Bostick, Fennemore re: status of Counsel for Trustee employment application and case status. Review of EPL and D&O insurance policy provided by debtors counsel. Review, approval, signature and filing of Trustee Accountants, Kokjer, Pierotti, Maiocco & Duck LLP Employment application.
08/01/23: Review of Form 1 assets.
08-02-23: Site visit, inventory of assets turnover of premises with West Auctions at the debtors premises located in Berkeley and Richmond CA and Debtors representative Gabrielle Chapelle. Received turnover check for the balance of funds at First Republic Bank, $96,532.96. Recovery of Ford Van from Richmond premises to be stored at West Auction facility in Woodland, CA. Preparation and remittance of deposit of funds recovered from First Republic Bank bank account.
08/03/23: Review, approve and sign the Application to Employ Counsel Mark Bostick @Fennemore Wendel
08/03/23: Email from Gabrielle Chapple as follow up re conversation re debtor's accounting records and access to drives and Quickbooks account.
08/03/23: Email to Moises Iniguez, West Auctions, re Copier Lease contract and that we request that they pick up the eqpt and estate will abandon it.
08/04/23: Email from Moises Iniguez at West Auctions with update: Pacific Office Automation reports the leased eqpt is assigned to Litigation Dept located on the East Coast and we will most likely hear back on Monday.
08/05/23: Email to Moises, West Auction, re eqpt pickup asap as estate will be vacating the space after completion of eqpt auction.
08-07-23: Review, approval, signature and filing of Auctioneer, West Auctions Employment application.
08/07/23: Email from Moises I, West Auction, re hearing back from the Litigation Dept who will get back tomorrow on eqpt pick up timing.
08/07/23: Email to Elisha Beston re bank wire instructions for him to remit the purchase price for the IP to the estate bank account. Responding email from Lindsay Veras from Flagstar Bank re she will monitor account for confirmation of wire sent.
08/07/23: Email to Steve Finestone, debtor atty re questions on the leases listed on Schedule G. Response back from Steve Finestone re the information on the the leases he knows about; does not have info on all the leases.
08/07/23: Email from Elisha Beston reporting that she just wired the funds and included wire confirmation, expected to be completed the the end of business day tomorrow 08/08/23.
08/08/23: Application to Employ West Auctions Inc as Trustee's Auctioneer; Doc#11
08/08/23: Email from Moises I, West Auctions, with update on leased eqpt which should be picked up in the next 24 - 48 hours and will confirm.
08/10/23: Emails from/to Moises Iniguez, West Auctions, re auction of Van with proposed date being September 8 - 14. Discussion re items in Berkeley premises to be inventories and higher items sold separately with lower value items to be grouped in lots.
08/14/23: Trustee's Ex Parte Motion for order confirming rejection of non-residential real property lease; Doc#13
08/14/23: Notice of Trustee's Ex Parte Motion for order confirming rejection of non-residential real property lease; Doc#14
08-15-23: Review, signature and remittance of Ford Van DMV title and transfer documents to West Auctions for sale of van by Public Auction.
08/17/23: Notice of Auction Sale of Vehicle and Misc Personal Property and Notice of Proposed Abandonment; Doc#19
    Inspection: Monday Sept 4 - Friday Sept 8 from 10:00AM - 4:00PM
    Bidding Starts: Friday Sept 8 at 10:00AM
    Bidding Ends: Friday Sept 14 at 2:00PM
    Removal by Appointment: by 4:00PM on Friday Sept 22
08/17/23: Email from Moises Iniguez, West Auctions: leased eqpt to be picked up by Pacific Office Automation on Monday Sept 5.
08-26-23: Meeting with Gabrielle Chapple, BACT for turnover of additional funds from First Republic Bank bank account.
08-27-23: Preparation and remittance of deposit of additional funds recovered from First Republic Bank bank account.
09/20/23: Confirmation of leased eqpt pickup rec'd from Moises Iniguez, West Auctions
09/26/23: Phone discussion with Donna Bradshaw, West Auctions, re status of final auction of assets, estimated close is approx October 12, 2023.
10-01-23: Preparation and remittance via email of Check Reissue Request Form for the City of San Ramon for refund for facility rental 2022 for $9,309.00.
10-02-23: Pursuant to local rule 2016-1(a)(1) payment for the recovery and download of google drive data folder and files, including all videos of rehearsals and productions.
10-12-23: Preparation and remittance of deposit of Refund Check from the City of San Ramon.
10/15/23: Receive/ review email from MBostick, estate council, to Elisha Beston re not being able to locate the scripts and any documents indicating ownership, and continue to review the google drive for information. Elisha will try collating the scrips into one folder that may help
10/16/23: Receive/ review emails to/ from Elisha Beston and MBostick re spreadsheet Elisha created with the playwrights and composers of each show.
10/24/23: Phone discussion with trustee counsel Mark Bostick re potential objection to commissions paid to West Auctions by creditor Desired Effect LLC, claim #73.
11/07/23: Notice of Electronic Filing: The following transaction was received from MGK entered/ filed on 11/07/2023 at 11:59 AM PST Doc #24 Docket Text: Trustee's Report of Sale /Auctioneer.
12/11/23: Receive/review email from Elisha Beston to MBostick re that she would still like to proceed with the purchase of assets but wants to discuss the original bid further.
12-30-23: Preparation and remittance of deposit of funds turnover from First Republic Bank.
01-24-24: Filed Notice and Opportunity for Hearing and Opportunity to Overbid on Sale of Personal Property Filed by Trustee Michael G. Kasolas, 1/24/24, Docket #29, as Trustee intends to sell the sole

# FORM 1
# INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
# ASSET CASES

and/or non-exclusive stage performance rights held by the Bay Area Children's Theatre ("Debtor" or "BACT"), for the scripts identified in Exhibit 1 attached hereto ("Assets") to Freddo Children's Theatre for the sum of thirteen thousand and five hundred dollars,($13,500.00).
03-12-24: Pursuant to local rule 2016-1(a)(1) payment for the download of google drive data folder and files, including all videos of rehearsals and productions.
04-09-24: Review, approval, signature and filing of the Report of Sale for the Debtors Interest in various books, music, scripts, and lyrics.
04/12/2024: Emails sent to multiple claimants to amend claim and provide more information on claim amount. Email sent to Counsel on claim #105 by CVBAF Acq, LLC.
04/18/2024: Follow up email sent to Counsel on Claim #105 by CVBAF Acq, LLC. for advisement.
04/21/2024: Claim #105 approved by Counsel.
04/23/2024: Claim #96 Amended.
04/27/2024: Review of possible double claims, reaching out to 5 claimants to withdraw their claims.
05/04/2024: Email sent to counsel regarding claims for advisement.
05/13/2024: Email from Counsel advising objections to multiple claims, Counsel to prepare objections.
05/27/2024: Follow up email sent to Counsel for update on claim objections; await response.
06-27-24: Phone discussion with Trustee Counsel, Lisa Lenherr re: necessary claim objections.
07-02-24: Two emails from Trustee Counsel, Lenherr to two claimants advising as to deficiencies with their claims and requests for correction or an objection will follow.
07-15-24: Phone discussion with Trustee Counsel, Lisa Lenherr re: status of claims objections.
08/16/2024: Phone discussion with Trustee Counsel, Lisa Lenherr re: status of claims objections.
08/27/2024: Email from Trustee Counsel, Lisa Lenherr confirming claim objections prepared and Aprio claim amended.
09/17/2024: Email sent to Trustee Counsel, Richard Pierotti, for update on IRS tax claim.
09/19/2024: Email to Trustee Counsel updating Claim #96-2 has not been re-amended and may need to object.
11-01-24: Preparation and remittance of the Form 2 to Trustee Accountant for the preparation of final tax returns.
12-23-24: Review, discussion with Trustee Accountant, approval, and signatures for final Federal and California tax returns, and Trustee Accountants final fee application.
12-31-24: Review, discussion with Counsel for Trustee, approval, and signature for Trustee Statement of Review for Trustee's Counsel final fee application.
01-21-25: Email to Trustee Accountant, Richard Pierotti, CPA re: IRS letter about prompt determination notice.
02-26-25: Preparation and remittance of 2025 annual Bond payment.
04-03-25: Meeting with Trustee Counsel re: case issues resolved, tax returns filed and professional fee applications filed.
07-30-25: Review of case docket.
08-07-25: Phone discussion with Lisa Lenherr, Trustee Counsel re: case status and employee claims.
10-06-25: Email from Trustee Counsel, Lisa Lenherr, Fennemore re: Hearing for Trustee Professionals final fee applications.
11-17-25: Preparation and remittance of payment to Trustee Counsel and Accountant for the first and final fee applications.
12-31-25: Preparation of TFR.
01-27-26: Phone discussion and email with Trustee Counsel, Lisa Lenherr, Fennemore, re: administrative rents.
02-05-26: Preparation and remittance of 2025 annual Bond payment.
05-08-26: Continued preparation of TFR & NFR.
07-06-26: Phone discussion with Trustee Counsel, Mark Bostick about case and preparation of TFR.
08-29-26: Preparation and remittance of TFR to OUST for review and filing.

**Initial Projected Date of Final Report (TFR):** January 31, 2025

**Current Projected Date of Final Report (TFR):** August 29, 2026 (Actual)

# Form 2
## Cash Receipts and Disbursements Record

**Case Number:** 4:23-bk-40890 WJL
**Case Name:** Bay Area Children's Theatre

**Taxpayer ID#:** **-***1317
**Period Ending:** 10/09/26

**Trustee:** Michael G. Kasolas
**Bank Name:** Flagstar Bank, N.A.
**Account:** ******3232 - Checking
**Blanket Bond:** $55,133,939.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>Check or Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform Tran. Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 08/02/23 | Asset #1 | BAY AREA CHILDREN'S THEATRE | CASH TURNOVER FROM FIRST REPUBLIC BANK ACCT. #0727. | 1129-000 | 96,532.96 | | 96,532.96 |
| 08/09/23 | Asset #15 | ELISHA X BESTON | Incoming wire from Elisha Beston for the Purchase of the sole and/or non-exclusive stage performance rights held by the Bay Area Children’s Theatre. See Docket #26 for Notice and Opportunity for Hearing and Opportunity to Overbid on Sale of Personal Property. Payment to A/R Account #1505393232 SALE OF SCRIPT; Payment #1 | 1129-000 | 13,500.00 | | 110,032.96 |
| 08/27/23 | Asset #1 | BAY AREA CHILDREN'S THEATRE | ADDITIONAL CASH TURNOVER FROM FIRST REPUBLIC BANK ACCT. #0727. | 1129-000 | 945.00 | | 110,977.96 |
| 08/31/23 | | FLAGSTAR BANK NA | Bank and Technology Services Fee | 2600-000 | | 157.27 | 110,820.69 |
| 09/29/23 | | FLAGSTAR BANK NA | Bank and Technology Services Fee | 2600-000 | | 185.36 | 110,635.33 |
| 10/02/23 | 1001 | MICHAEL FRANCIS | PURSUANT TO LOCAL RULE 2016-1(a)(1) PAYMENT FOR THE RECOVERY AND DOWNLOAD OF GOOGLE DRIVE DATA FOLDER AND FILES, INCLUDING ALL VIDEOS OF REHEARSALS AND PRODUCTIONS. | 2990-000 | | 780.00 | 109,855.33 |
| 10/12/23 | | WEST AUCTIONS INC | West Auctions net proceeds from auction (Doc. #24) | | 225,294.48 | | 335,149.81 |
| 10/12/23 | Asset #9 | WEST AUCTIONS INC | West Auctions net proceeds from auction from asset #9. 17,468.11 | 1129-000 | | | 335,149.81 |
| 10/12/23 | Asset #18 | WEST AUCTIONS INC | West Auctions net proceeds from auction from asset #18. 18,616.67 | 1129-000 | | | 335,149.81 |

# Form 2
## Cash Receipts and Disbursements Record

**Case Number:** 4:23-bk-40890 WJL
**Case Name:** Bay Area Children's Theatre
**Taxpayer ID#:** **-***1317
**Period Ending:** 10/09/26

**Trustee:** Michael G. Kasolas
**Bank Name:** Flagstar Bank, N.A.
**Account:** ******3232 - Checking
**Blanket Bond:** $55,133,939.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>Check or Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | Uniform Tran. Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| 10/12/23 | Asset #10 | WEST AUCTIONS INC | West Auctions net proceeds from auction from asset #10. | 38,600.00 | 1129-000 | | | 335,149.81 |
| 10/12/23 | Asset #11 | WEST AUCTIONS INC | West Auctions net proceeds from auction from asset #11. | 202,301.69 | 1129-000 | | | 335,149.81 |
| 10/12/23 | Asset #12 | WEST AUCTIONS INC | West Auctions net proceeds from auction from asset #12. | 2,686.61 | 1129-000 | | | 335,149.81 |
| 10/12/23 | Asset #7 | WEST AUCTIONS INC | West Auctions net proceeds from auction from asset #7. | 7,182.21 | 1129-000 | | | 335,149.81 |
| 10/12/23 | | WEST AUCTIONS INC | Auctioneer Fee (Doc. #24) | -43,028.29 | 3610-000 | | | 335,149.81 |
| 10/12/23 | | WEST AUCTIONS INC | Auctioneer Expenses (Doc. #24) | -18,532.52 | 3992-000 | | | 335,149.81 |
| 10/12/23 | Asset #19 | CITY OF SAN RAMON | REFUND THEATER CAMP AND EVENT PERORMANCE | | 1229-000 | 9,309.00 | | 344,458.81 |
| 10/31/23 | | FLAGSTAR BANK NA | Bank and Technology Services Fee | | 2600-000 | | 404.09 | 344,054.72 |
| 11/30/23 | | FLAGSTAR BANK NA | Bank and Technology Services Fee | | 2600-000 | | 578.37 | 343,476.35 |
| 12/29/23 | | FLAGSTAR BANK NA | Bank and Technology Services Fee | | 2600-000 | | 578.08 | 342,898.27 |
| 12/30/23 | Asset #1 | BAY AREA CHILDREN'S THEATRE | CASH TURNOVER FROM FIRST REPUBLIC BANK ACCT. #0727. | | 1129-000 | 129.22 | | 343,027.49 |
| 01/31/24 | | FLAGSTAR BANK NA | Bank and Technology Services Fee | | 2600-000 | | 574.80 | 342,452.69 |

# Form 2
## Cash Receipts and Disbursements Record

**Case Number:** 4:23-bk-40890 WJL
**Case Name:** Bay Area Children's Theatre
**Taxpayer ID#:** **-***1317
**Period Ending:** 10/09/26

**Trustee:** Michael G. Kasolas
**Bank Name:** Flagstar Bank, N.A.
**Account:** ******3232 - Checking
**Blanket Bond:** $55,133,939.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>Check or Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform Tran. Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 02/29/24 | | FLAGSTAR BANK NA | Bank and Technology Services Fee | 2600-000 | | 576.36 | 341,876.33 |
| 03/12/24 | 1002 | INTERNATIONAL SURETIES, LTD. | CHAPTER 7 BLANKET BOND REGION 17 N. DIST. OF CA | 2300-000 | | 579.15 | 341,297.18 |
| 03/12/24 | 1003 | MICHAEL FRANCIS | PURSUANT TO LOCAL RULE 2016-1(a)(1) PAYMENT FOR INVOICE #12480 FOR THE DOWNLOAD OF GOOGLE DRIVE DATA FOLDER AND FILES, INCLUDING ALL VIDEOS OF REHEARSALS AND PRODUCTIONS. | 2990-000 | | 90.00 | 341,207.18 |
| 03/29/24 | | FLAGSTAR BANK NA | Bank and Technology Services Fee | 2600-000 | | 555.16 | 340,652.02 |
| 04/30/24 | | FLAGSTAR BANK NA | Bank and Technology Services Fee | 2600-000 | | 553.56 | 340,098.46 |
| 05/31/24 | | FLAGSTAR BANK NA | Bank and Technology Services Fee | 2600-000 | | 552.66 | 339,545.80 |
| 06/28/24 | | FLAGSTAR BANK NA | Bank and Technology Services Fee | 2600-000 | | 551.76 | 338,994.04 |
| 07/31/24 | | FLAGSTAR BANK NA | Bank and Technology Services Fee | 2600-000 | | 550.87 | 338,443.17 |
| 08/30/24 | | FLAGSTAR BANK NA | Bank and Technology Services Fee | 2600-000 | | 549.97 | 337,893.20 |
| 09/30/24 | | FLAGSTAR BANK NA | Bank and Technology Services Fee | 2600-000 | | 549.08 | 337,344.12 |
| 10/31/24 | | FLAGSTAR BANK NA | Bank and Technology Services Fee | 2600-000 | | 548.18 | 336,795.94 |
| 11/29/24 | | FLAGSTAR BANK NA | Bank and Technology Services Fee | 2600-000 | | 528.42 | 336,267.52 |
| 12/31/24 | | FLAGSTAR BANK NA | Bank and Technology Services Fee | 2600-000 | | 546.43 | 335,721.09 |

# Form 2
# Cash Receipts and Disbursements Record

**Case Number:** 4:23-bk-40890 WJL
**Case Name:** Bay Area Children's Theatre
**Taxpayer ID#:** **-***1317
**Period Ending:** 10/09/26

**Trustee:** Michael G. Kasolas
**Bank Name:** Flagstar Bank, N.A.
**Account:** ******3232 - Checking
**Blanket Bond:** $55,133,939.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>Check or Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform Tran. Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 01/31/25 | | FLAGSTAR BANK NA | Bank and Technology Services Fee | 2600-000 | | 545.55 | 335,175.54 |
| 02/26/25 | 1004 | INTERNATIONAL SURETIES, LTD. | CHAPTER 7 BLANKET BOND REGION 17 N. DIST. OF CA (BOND #612419607, 01/01/25 TO 01/01/26) | 2300-000 | | 282.71 | 334,892.83 |
| 02/28/25 | | FLAGSTAR BANK NA | Bank and Technology Services Fee | 2600-000 | | 544.66 | 334,348.17 |
| 11/17/25 | 1005 | FENNEMORE WENDEL | PAYMENT OF TRUSTEE COUNSEL FEES PER COURT ORDER DOC #50 DATED 10/24/25. | 3210-000 | | 44,938.03 | 289,410.14 |
| 11/17/25 | 1006 | FENNEMORE WENDEL | PAYMENT OF TRUSTEE COUNSEL EXPENSES PER COURT ORDER DOC #50 DATED 10/24/25. | 3220-000 | | 3,102.94 | 286,307.20 |
| 11/17/25 | 1007 | KOKJER PIEROTTI MAIOCCO & DUCK LLP | PAYMENT OF TRUSTEE ACCOUNTANT FEES PER COURT ORDER DOC #51 DATED 10/27/25. | 3410-000 | | 7,896.00 | 278,411.20 |
| 11/17/25 | 1008 | KOKJER PIEROTTI MAIOCCO & DUCK LLP | PAYMENT OF TRUSTEE ACCOUNTANT EXPENSES PER COURT ORDER DOC #51 DATED 10/27/25. | 3992-000 | | 311.25 | 278,099.95 |

# Form 2
## Cash Receipts and Disbursements Record

| | | | |
|---|---|---|---|
| **Case Number:** | 4:23-bk-40890 WJL | **Trustee:** | Michael G. Kasolas |
| **Case Name:** | Bay Area Children's Theatre | **Bank Name:** | Flagstar Bank, N.A. |
| | | **Account:** | ******3232 - Checking |
| **Taxpayer ID#:** | **-***1317 | **Blanket Bond:** | $55,133,939.00 (per case limit) |
| **Period Ending:** | 10/09/26 | **Separate Bond:** | N/A |

| 1<br>Trans. Date | 2<br>Check or Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform Tran. Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 02/05/26 | 1009 | INTERNATIONAL SURETIES, LTD. | CHAPTER 7 BLANKET BOND REGION 17 N. DIST. OF CA (BOND #612419607, 01/01/25 TO 01/01/26) | 2300-000 | | 234.49 | 277,865.46 |

| | Receipts | Disbursements | Balance |
|---|---|---|---|
| **ACCOUNT TOTALS** | **345,710.66** | **67,845.20** | **$277,865.46** |
| Less: Bank Transfers | 0.00 | 0.00 | |
| **Subtotal** | **345,710.66** | **67,845.20** | |
| Less: Payment to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$345,710.66** | **$67,845.20** | |

| | |
|---|---|
| Net Receipts: | $345,710.66 |
| Plus Gross Adjustments: | 61,560.81 |
| Net Estate: | $407,271.47 |

| **TOTAL - ALL ACCOUNTS** | **Net Receipts** | **Net Disbursements** | **Account Balances** |
|---|---|---|---|
| **Checking # ******3232** | **345,710.66** | **67,845.20** | **277,865.46** |
| | **$345,710.66** | **$67,845.20** | **$277,865.46** |

# Exhibit C
# Claims Register
## Case: 4:23-bk-40890-WJL Bay Area Children's Theatre

Total Proposed Payment: $277,865.46 Claims Bar Date: 10/27/23

| Claim Number | Claimant Name / Category, Priority | Claim Type / Date Filed | Claim Ref. / Notes | Amount Filed / Allowed | Paid to Date / Proposed | Claim Balance |
|---|---|---|---|---|---|---|
| | KOKJER PIEROTTI MAIOCCO & DUCK LLP<br>RICHARD PIEROTTI<br>333 PINE ST 5TH FL<br>SAN FRANCISCO, CA 94104-3319<br>3410-00 Accountant for Trustee Fees (Other Firm), 200 | Admin Ch. 7<br>11/08/24 | | $7,896.00<br>$7,896.00 | $7,896.00<br>$0.00 | $0.00 |
| | KOKJER PIEROTTI MAIOCCO & DUCK LLP<br>RICHARD PIEROTTI<br>333 PINE ST 5TH FL<br>SAN FRANCISCO, CA 94104-3319<br>3992-00 Other Professional Expenses, 200 | Admin Ch. 7<br>12/28/24 | | $311.25<br>$311.25 | $311.25<br>$0.00 | $0.00 |
| | FENNEMORE WENDEL<br>MARK S BOSTICK<br>1111 BROADWAY 24TH FL<br>OAKLAND, CA 94607-4036<br>3210-00 Attorney for Trustee Fees (Other Firm), 200 | Admin Ch. 7<br>01/20/25 | | $44,938.03<br>$44,938.03 | $44,938.03<br>$0.00 | $0.00 |
| | FENNEMORE WENDEL<br>MARK S BOSTICK<br>1111 BROADWAY 24TH FL<br>OAKLAND, CA 94607-4036<br>3220-00 Attorney for Trustee Expenses (Other Firm), 200 | Admin Ch. 7<br>01/20/25 | | $3,102.94<br>$3,102.94 | $3,102.94<br>$0.00 | $0.00 |
| | MICHAEL G. KASOLAS<br>PO Box 27526<br>San Francisco, CA 94127<br>2100-00 Trustee Compensation, 200 | Admin Ch. 7<br>08/02/23 | | $23,613.57<br>$23,613.57 | $0.00<br>$23,613.57 | $23,613.57 |
| | MICHAEL G. KASOLAS<br>PO Box 27526<br>San Francisco, CA 94127<br>2200-00 Trustee Expenses, 200 | Admin Ch. 7<br>08/08/23 | | $154.25<br>$154.25 | $0.00<br>$154.25 | $154.25 |
| | MICHAEL FRANCIS<br>2276 HIGHBURY AVE<br>LOS ANGELES, CA 94127<br>2990-00 Other Chapter 7 Administrative Expenses, 200 | Admin Ch. 7<br>10/02/23 | | $870.00<br>$870.00 | $870.00<br>$0.00 | $0.00 |
| 1 | COURTNEE HAMITY<br>COURTNEE HAMITY<br>537 KAINS AVE<br>ALBANY, CA 94706<br>5600-00 Deposits, 560 | Priority<br>08/05/23 | | $600.00<br>$600.00 | $0.00<br>$600.00 | $600.00 |
| 2 | JODI LOMASK<br>JODI LOMASK<br>1634 FRANCISCO ST<br>BERKELEY, CA 94703<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>08/07/23 | | $0.00<br>$0.00 | $0.00<br>$0.00 | $0.00 |

# Exhibit C
# Claims Register
### Case: 4:23-bk-40890-WJL Bay Area Children's Theatre

Total Proposed Payment: $277,865.46 Claims Bar Date: 10/27/23

| Claim Number | Claimant Name / Category, Priority | Claim Type / Date Filed | Claim Ref. / Notes | Amount Filed / Allowed | Paid to Date / Proposed | Claim Balance |
|---|---|---|---|---|---|---|
| 3 | CLAIRE AMLEY-MARTINEZ<br>CLAIRE AMLEY-MARTINEZ<br>455 KINGSFORD DR<br>MORAGA, CA 94556<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>08/07/23 | | $130.00<br>$130.00 | $0.00<br>$54.42 | $130.00 |
| 4 | DOUG WEIST<br>DOUG WIEST<br>1900 LAS TRAMPAS RD<br>ALAMO, CA 94507<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>08/07/23 | | $160.00<br>$160.00 | $0.00<br>$66.98 | $160.00 |
| 5 | ELLA GOWER<br>ELLA GOWER<br>3025 WINDMILL CANYON DR<br>CLAYTON, CA 94517-3025<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>08/08/23 | | $192.50<br>$192.50 | $0.00<br>$80.58 | $192.50 |
| 6 | CORTNEY BUCKS<br>CORTNEY BUCKS<br>601 HILLGIRT CIRCLE<br>OAKLAND, CA 94610<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>08/08/23 | | $800.00<br>$800.00 | $0.00<br>$334.90 | $800.00 |
| 7 | CRF USA<br>CRF USA JOHANNA HAYDEN<br>801 NICOLLET MALL STE 1700W<br>MINNEAPOLIS, MN 55402<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>08/09/23 | <br>0311 | $50,599.74<br>$50,599.74 | $0.00<br>$21,182.00 | $50,599.74 |
| 8 | MARIE SZUTS<br>MARIE SZUTS<br>600 HADDON RD<br>OAKLAND, CA 94610<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>08/09/23 | | $608.00<br>$608.00 | $0.00<br>$254.52 | $608.00 |
| 9 | DERLIN HSU<br>DERLIN HSU<br>2051 DE ANZA LN<br>HERCULES, CA 94547<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>08/09/23 | | $110.00<br>$110.00 | $0.00<br>$46.05 | $110.00 |
| 10 | DORCAS CHENG-TOZUN<br>DORCAS CHENG-TOZUN<br>6611 BUBBLINGWELL PLACE<br>SAN JOSE, CA 95120<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>08/09/23 | | $305.00<br>$305.00 | $0.00<br>$127.68 | $305.00 |
| 11 | ALLISON HOLTON<br>ALLISON HOLTON<br>1415 ALLSTON WAY<br>BERKELEY, CA 94702<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>08/09/23 | | $900.00<br>$900.00 | $0.00<br>$376.76 | $900.00 |

# Exhibit C
# Claims Register
## Case: 4:23-bk-40890-WJL Bay Area Children's Theatre

Total Proposed Payment: $277,865.46 Claims Bar Date: 10/27/23

| Claim Number | Claimant Name / Category, Priority | Claim Type / Date Filed | Claim Ref. / Notes | Amount Filed / Allowed | Paid to Date / Proposed | Claim Balance |
|---|---|---|---|---|---|---|
| 12 | KIRSTIN HERNANDEZ<br>KRISTIN HERNANDEZ<br>3148 MAXWELL AVE<br>OAKLAND, CA 94619<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>08/10/23 | | $2,280.00<br>$2,280.00 | $0.00<br>$954.45 | $2,280.00 |
| 13 | KATE FINNEY<br>KATE FINNEY<br>2834 FOREST AVE<br>BERKELEY, CA 94705<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>08/10/23 | | $450.00<br>$450.00 | $0.00<br>$188.38 | $450.00 |
| 14-3 | ABELINA ANDREA UGAZ<br>ABELINA ANDREA UGAZ<br>451 46TH ST<br>RICHMOND, CA 94805<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>08/10/23 | <br>1317 | $766.49<br>$766.49 | $0.00<br>$320.87 | $766.49 |
| 15 | NANCY FONG<br>NANCY FONG<br>230 LAS QUEBRADAS<br>ALAMO, CA 94507<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>08/10/23 | | $92.00<br>$92.00 | $0.00<br>$38.51 | $92.00 |
| 16 | MANDY ANDREE<br>MANDY ANDREE<br>138 SAN CARLOS AVE<br>EL CERRITO, CA 94530<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>08/10/23 | | $150.00<br>$150.00 | $0.00<br>$62.79 | $150.00 |
| 17 | COURTNEY BURMANN<br>COURTNEY BURMANN<br>19 KIMBERLIN HEIGHTS DR<br>OAKLAND, CA 94619<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>08/11/23 | | $2,010.00<br>$2,010.00 | $0.00<br>$841.42 | $2,010.00 |
| 18 | ESTHER AN<br>ESTHER AN<br>1504 SONOMA AVE<br>ALBANY, CA 94706<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>08/11/23 | | $175.00<br>$175.00 | $0.00<br>$73.26 | $175.00 |
| 19 | NICOLE CABALETTE<br>NICOLE CABALETTE<br>22 PINE HILL CT<br>SAN RAFAEL, CA 94903<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>08/11/23 | | $160.00<br>$160.00 | $0.00<br>$66.98 | $160.00 |
| 20 | HANNAH ERICKSON<br>HANNAH ERICKSON<br>721 OAKES BLVD<br>SAN LEANDRO, CA 94577<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>08/11/23 | | $316.66<br>$316.66 | $0.00<br>$132.56 | $316.66 |

# Exhibit C
# Claims Register
### Case: 4:23-bk-40890-WJL Bay Area Children's Theatre

Total Proposed Payment: $277,865.46 Claims Bar Date: 10/27/23

| Claim Number | Claimant Name / Category, Priority | Claim Type / Date Filed | Claim Ref. / Notes | Amount Filed / Allowed | Paid to Date / Proposed | Claim Balance |
|---|---|---|---|---|---|---|
| 21 | SABINA SIDDIQI<br>SABINA SIDDIQI<br>2424 PRINCE ST<br>BERKELEY, CA 94705<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>08/14/23 | | $0.00<br>$0.00 | $0.00<br>$0.00 | $0.00 |
| 22 | SARIT SILVER<br>SARIT SILVER<br>6020 ZINN DRIVE<br>OAKLAND, CA 94611<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>08/14/23 | | $160.00<br>$160.00 | $0.00<br>$66.98 | $160.00 |
| 23 | NORA FLUM<br>NORA FLUM<br>3738 GLEN PARK RD<br>OAKLAND, CA 94602<br>5600-00 Deposits, 560 | Priority<br>08/14/23 | | $520.00<br>$520.00 | $0.00<br>$520.00 | $520.00 |
| 24 | RAJESH GUPTA<br>RAJESH GUPTA<br>2113 WEST ST UNIT B<br>BERKELEY, CA 94702<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>08/14/23 | | $450.00<br>$450.00 | $0.00<br>$188.38 | $450.00 |
| 25 | CAROL HUI<br>CAROL HUI<br>1649 GRAND AVE<br>PIEDMONT, CA 94611<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>08/14/23 | | $105.00<br>$105.00 | $0.00<br>$43.95 | $105.00 |
| 26 | JEFF WEISSMAN<br>JEFF WEISSMAN<br>3025 JORDAN RD<br>OAKLAND, CA 94602<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>08/14/23 | | $72.50<br>$72.50 | $0.00<br>$30.35 | $72.50 |
| 27 | ANTHEA MA<br>ANTHEA MA<br>3238 SYLVAN AVE<br>OAKLAND, CA 94602<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>08/14/23 | 1317 | $542.86<br>$542.86 | $0.00<br>$227.25 | $542.86 |
| 28 | ADAM DAOUD-GRAY<br>ADAM DAOUD-GRAY<br>3799 HARRISON ST<br>OAKLAND, CA 94611<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>08/16/23 | | $95.00<br>$95.00 | $0.00<br>$39.77 | $95.00 |
| 29 | RASHNA LARSON<br>RASHNA LARSON<br>154 LUDELL DR<br>WALNUT CREEK, CA 94597<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>08/16/23 | | $900.00<br>$900.00 | $0.00<br>$376.76 | $900.00 |

# Exhibit C
# Claims Register
## Case: 4:23-bk-40890-WJL Bay Area Children's Theatre

Total Proposed Payment: $277,865.46 Claims Bar Date: 10/27/23

| Claim Number | Claimant Name / Category, Priority | Claim Type / Date Filed | Claim Ref. / Notes | Amount Filed / Allowed | Paid to Date / Proposed | Claim Balance |
|---|---|---|---|---|---|---|
| 30 | JING JING WANG<br>JING JING WANG<br>2699 DRIFTWOOD ST<br>HAYWARD, CA 94545<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>08/16/23 | <br>1317 | $193.50<br>$193.50 | $0.00<br>$81.00 | $193.50 |
| 31 | MELISSA LITTLE<br>MELISSA LITTLE<br>1471 HOPKINS ST<br>BERKELEY, CA 94702<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>08/17/23 | | $450.00<br>$450.00 | $0.00<br>$188.38 | $450.00 |
| 32 | SEUNGHEE KIM<br>SEUNGHEE KIM<br>1011 EVELYN AVE<br>ALBANY, CA 94706<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>08/17/23 | | $135.00<br>$135.00 | $0.00<br>$56.51 | $135.00 |
| 33 | ROSHNI JAIN<br>ROSHIN JAIN<br>3 DOWNEY PLACE<br>OAKLAND, CA 94610<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>08/17/23 | | $1,070.00<br>$1,070.00 | $0.00<br>$447.92 | $1,070.00 |
| 34 | VICTORIA MAIN<br>VICTORIA MAIN<br>3325 82ND AVE<br>OAKLAND, CA 94605<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>08/18/23 | | $450.00<br>$450.00 | $0.00<br>$188.38 | $450.00 |
| 35 | DEBORAH CHRISTMAN<br>DEBORAH CHRISTMAN<br>4097 GREENWICH DR<br>SAN RAMON, CA 94582<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>08/18/23 | | $105.00<br>$105.00 | $0.00<br>$43.95 | $105.00 |
| 36 | KRISTEN EMMONS D ARRIGO<br>KRISTEN EMMONS D ARRIGO<br>1035 SANTA FE AVE<br>ALBANY, CA 94706<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>08/21/23 | | $235.00<br>$235.00 | $0.00<br>$98.38 | $235.00 |
| 37 | JIA JU<br>2622 WATERVALE WAY<br>SAN RAMON, CA 94582<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>08/21/23 | | $450.00<br>$450.00 | $0.00<br>$188.38 | $450.00 |
| 38 | SLOANE REINKE<br>SLOANE REINKE<br>151 TUNNEL RD<br>BERKELEY, CA 94705<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>08/21/23 | | $242.50<br>$242.50 | $0.00<br>$101.52 | $242.50 |
| 39 | ROSA WANG-MCCLUNG<br>ROSA WANG-MCCLUNG<br>420 57TH STREET<br>OAKLAND, CA 94609<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>08/21/23 | | $110.00<br>$110.00 | $0.00<br>$46.05 | $110.00 |

# Exhibit C
# Claims Register
## Case: 4:23-bk-40890-WJL Bay Area Children's Theatre

Total Proposed Payment: $277,865.46 Claims Bar Date: 10/27/23

| Claim Number | Claimant Name / Category, Priority | Claim Type / Date Filed | Claim Ref. / Notes | Amount Filed / Allowed | Paid to Date / Proposed | Claim Balance |
|---|---|---|---|---|---|---|
| 40 | RACHEL ANDOLINA-NANNI<br>RACHEL ANDOLINA-NANNI<br>2757 TALBOT LANE<br>CASTRO VALLEY, CA 94546<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>08/21/23 | | $450.00<br>$450.00 | $0.00<br>$188.38 | $450.00 |
| 41 | TORI CHINN<br>TORI CHINN<br>958 GOODWIN AVE<br>SAN JOSE, CA 95128<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>08/21/23 | | $75.00<br>$75.00 | $0.00<br>$31.40 | $75.00 |
| 42 | LAUREL PENDLETON<br>LAUREL PENDLETON<br>8115 UTAH ST<br>OAKLAND, CA 94605<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>08/21/23 | | $450.00<br>$450.00 | $0.00<br>$188.38 | $450.00 |
| 43 | SHARON NG<br>SHARON NG<br>145 COLLEGE AVE<br>SAN FRANCISCO, CA 94112<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>08/21/23 | 1317 | $125.00<br>$125.00 | $0.00<br>$52.33 | $125.00 |
| 44 | JENNIFER SOLIZ<br>JENNIFER SOLIZ<br>224 CATALINA AVE<br>PACIFICA, CA 94044<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>08/21/23 | | $220.00<br>$220.00 | $0.00<br>$92.10 | $220.00 |
| 45 | LINDSAY MARSH<br>LINDSAY MARSH<br>38036 CONRAD ST<br>FREMONT, CA 94536<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>08/22/23 | | $160.00<br>$160.00 | $0.00<br>$66.98 | $160.00 |
| 46 | RACHEL MASORY<br>RACHEL MASORY<br>8209 ABELLIA CT<br>DALLAS, TX 75252<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>08/22/23 | | $225.00<br>$225.00 | $0.00<br>$94.19 | $225.00 |
| 47 | MARIKO MINAMI<br>MARIKA MINAMI<br>1518 KEONCREST DR<br>BERKELEY, CA 94702<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>08/22/23 | | $560.00<br>$560.00 | $0.00<br>$234.43 | $560.00 |
| 48 | ELIZABETH RODDY<br>ELIZABETH RODDY<br>4101 CARRINGTON ST<br>OAKLAND, CA 94601<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>08/22/23 | 1317 | $450.00<br>$450.00 | $0.00<br>$188.38 | $450.00 |

# Exhibit C
# Claims Register
## Case: 4:23-bk-40890-WJL Bay Area Children's Theatre

Total Proposed Payment: $277,865.46 Claims Bar Date: 10/27/23

| Claim Number | Claimant Name / Category, Priority | Claim Type / Date Filed | Claim Ref. / Notes | Amount Filed / Allowed | Paid to Date / Proposed | Claim Balance |
|---|---|---|---|---|---|---|
| 49 | SONJA TRAUSS<br>SONJA TRAUSS<br>2261 MYRTLE ST<br>OAKLAND, CA 94607<br>5600-00 Deposits, 560 | Priority<br>08/23/23 | | $700.00<br>$700.00 | $0.00<br>$700.00 | $700.00 |
| 50 | PAULINE NELSEN<br>PAULINE NELSEN<br>621 51ST STREET<br>OAKLAND, CA 94609<br>5600-00 Deposits, 560 | Priority<br>08/23/23 | | $607.50<br>$607.50 | $0.00<br>$607.50 | $607.50 |
| 51 | SUSANNAH CHURCHILL<br>SUSANNAH CHURCHILL<br>605 VERNON ST<br>OAKLAND, CA 94610<br>5600-00 Deposits, 560 | Priority<br>08/25/23 | | $800.00<br>$800.00 | $0.00<br>$800.00 | $800.00 |
| 52-2 | WANYU RENGIE CHAN<br>WANYU RENGIE CHAN<br>931 CARMEL AVE<br>ALBANY, CA 94706<br>5600-00 Deposits, 560 | Priority<br>08/27/24 | | $250.00<br>$250.00 | $0.00<br>$250.00 | $250.00 |
| 53 | ABRAHAM GABRIEL REID<br>ABRAHAM GABRIEL REID<br>978 60TH ST<br>OAKLAND, CA 94608<br>5600-00 Deposits, 560 | Priority<br>08/28/23 | | $810.00<br>$810.00 | $0.00<br>$810.00 | $810.00 |
| 54 | EJ Reckers<br>EJ RECKERS<br>8245 SKYLINE BLVD<br>OAKLAND, CA 94611<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>08/28/23 | | $115.00<br>$115.00 | $0.00<br>$48.14 | $115.00 |
| 55 | MING ZHAO<br>MING ZHAO<br>114 AGNES ST<br>OAKLAND, CA 94618<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>08/28/23 | | $135.00<br>$135.00 | $0.00<br>$56.51 | $135.00 |
| 56 | RACHEL MERKHOFER STEWART<br>RACHEL MERKHOFER STEWART<br>330 ADAMS ST APT 302<br>OAKLAND, CA 94610<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>08/30/23 | | $900.00<br>$900.00 | $0.00<br>$376.76 | $900.00 |
| 57 | CHRISTINE SCHUDEL<br>CHRISTINE SCHUDEL<br>1002 IRONWOOD RD<br>ALAMEDA, CA 94502<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>08/31/23 | 1317 | $540.00<br>$540.00 | $0.00<br>$226.05 | $540.00 |

# Exhibit C
# Claims Register
## Case: 4:23-bk-40890-WJL Bay Area Children's Theatre

Total Proposed Payment: $277,865.46 Claims Bar Date: 10/27/23

| Claim Number | Claimant Name / Category, Priority | Claim Type / Date Filed | Claim Ref. / Notes | Amount Filed / Allowed | Paid to Date / Proposed | Claim Balance |
|---|---|---|---|---|---|---|
| 58 | KRISTINA M. GALLO<br>KRISTINA GALLO<br>2181 NORTHHAMPTON RD<br>SAN JOSE, CA 95124<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>09/01/23 | | $125.00<br>$125.00 | $0.00<br>$52.33 | $125.00 |
| 59 | NORA PELOT<br>NORA PELOT<br>1745 SEXTON VIEW LANE<br>SEBASTOPOL, CA 95472<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>09/01/23 | | $450.00<br>$450.00 | $0.00<br>$188.38 | $450.00 |
| 60 | ERIC BELLMAN<br>ERIC BELLMAN<br>261 STANFORD AVE<br>KENSINGTON, CA 94708<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>09/05/23 | | $400.00<br>$400.00 | $0.00<br>$167.45 | $400.00 |
| 61 | ITZEL HAYWARD<br>ITZEL BERRIO HAYWARD<br>208 JOHN ST<br>OAKLAND, CA 94611<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>09/05/23 | | $763.34<br>$763.34 | $0.00<br>$319.55 | $763.34 |
| 62 | INTERNAL REVENUE SERVICE<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7316<br>5800-00 Claims of Governmental Units, 570 | Priority<br>09/07/23 | | $8,258.65<br>$8,258.65 | $0.00<br>$8,258.65 | $8,258.65 |
| 63 | JULIE TINKER WARD<br>JULIE TINKER WARD<br>560 WESLEY AVE<br>OAKLAND, CA 94606<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>09/07/23 | | $810.00<br>$810.00 | $0.00<br>$339.08 | $810.00 |
| 64 | GILA POURHEIDARI<br>GILA POURHEIDARI<br>540 QUEENS RD<br>ALAMEDA, CA 94501<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>09/07/23 | | $1,800.00<br>$1,800.00 | $0.00<br>$753.51 | $1,800.00 |
| 65 | BETSY R. BORRUSO<br>BETSY R. BORRUSO<br>5041 KEVIN CT<br>CASTRO VALLEY, CA 94546<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>09/07/23 | | $50.00<br>$50.00 | $0.00<br>$20.93 | $50.00 |
| 66 | RIAH YOO<br>RIAH YOO<br>2843 QUINTO WAY<br>SAN JOSE, CA 95124<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>09/08/23 | | $170.00<br>$170.00 | $0.00<br>$71.17 | $170.00 |

# Exhibit C
# Claims Register
## Case: 4:23-bk-40890-WJL Bay Area Children's Theatre

Total Proposed Payment: $277,865.46 Claims Bar Date: 10/27/23

| Claim Number | Claimant Name / Category, Priority | Claim Type / Date Filed | Claim Ref. / Notes | Amount Filed / Allowed | Paid to Date / Proposed | Claim Balance |
|---|---|---|---|---|---|---|
| 67 | SARRITA MIN<br>SARRITA MIN<br>1014 FRESNO AVE<br>BERKELEY, CA 94707<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>09/11/23 | <br>1317 | $900.00<br>$900.00 | $0.00<br>$376.76 | $900.00 |
| 68 | BONNIE L. MENCHER<br>BONNIE L. MENCHER<br>2136 MCKINLEY AVE<br>BERKELEY, CA 94703<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>09/11/23 | | $450.00<br>$450.00 | $0.00<br>$188.38 | $450.00 |
| 69 | LESLEY KOTELES<br>LESLEY KOTELES<br>5742 LEWIS WAY<br>CONCORD, CA 94521<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>09/13/23 | | $165.00<br>$165.00 | $0.00<br>$69.07 | $165.00 |
| 70 | YING RU CHUA<br>YING RU CHUA<br>5458 MELISSA LANE<br>DUBLIN, CA 94568<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>09/13/23 | | $140.00<br>$140.00 | $0.00<br>$58.61 | $140.00 |
| 71-2 | APRIO<br>APRIO<br>150 POST ST STE 200<br>SAN FRANCISCO, CA 94108<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>09/14/23 | <br>7296 | $23,500.00<br>$23,500.00 | $0.00<br>$9,837.54 | $23,500.00 |
| 72 | MEGAN SLATER<br>MEGAN SLATER<br>1271 WASHINGTON AVE #717<br>SAN LEANDRO, CA 94577<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>09/15/23 | | $900.00<br>$900.00 | $0.00<br>$376.76 | $900.00 |
| 73 | DESIRED EFFECT, LLC<br>DAREN M. SCHLECTER, ESQ.<br>10866 WILSHIRE BLVD., SUITE 1270<br>LOS ANGELES, CA 90024<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>09/19/23 | | $196,412.86<br>$196,412.86 | $0.00<br>$82,222.08 | $196,412.86 |
| 74 | KALLE BLANCHARD<br>KALLE BLANCHARD<br>129 GREYSON WAY<br>HEALDSBURG, CA 95448<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>09/18/23 | | $160.00<br>$160.00 | $0.00<br>$66.98 | $160.00 |
| 75 | JISUN MOON<br>JISON MOON<br>381 SERRAMONTE TERRACE<br>FREMONT, CA 94536<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>09/18/23 | | $160.00<br>$160.00 | $0.00<br>$66.98 | $160.00 |

# Exhibit C
# Claims Register
## Case: 4:23-bk-40890-WJL Bay Area Children's Theatre

Total Proposed Payment: $277,865.46 Claims Bar Date: 10/27/23

| Claim Number | Claimant Name / Category, Priority | Claim Type / Date Filed | Claim Ref. / Notes | Amount Filed / Allowed | Paid to Date / Proposed | Claim Balance |
|---|---|---|---|---|---|---|
| 76 | DAVID MACFADDEN ELLIOTT<br>DAVID MACFADDEN ELLIOTT<br>2126 MCKINLEY AVE<br>BERKELEY, CA 94703<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>09/20/23 | | $900.00<br>$900.00 | $0.00<br>$376.76 | $900.00 |
| 77 | MARYANN WHITE<br>MARYANN WHITE<br>150 SHAWNEE AVE<br>SAN FRANCISCO, CA 94112<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>09/21/23 | | $137.50<br>$137.50 | $0.00<br>$57.56 | $137.50 |
| 78 | US BANK NATIONAL ASSOCIATION<br>U.S. BANK NATIONAL ASSOCIATION<br>BANKRUPTCY DEPARTMENT<br>PO BOX 108<br>SAINT LOUIS, MO 63166-0108<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>09/25/23 | 1181 | $1,534.20<br>$1,534.20 | $0.00<br>$642.24 | $1,534.20 |
| 79 | CATHERINE OCONNOR<br>CATHERINE OCONNOR<br>1224 RICHMOND ST<br>EL CERRITO, CA 94530<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>09/25/23 | | $85.00<br>$85.00 | $0.00<br>$35.58 | $85.00 |
| 80 | MAYA HAZARIKA WATTS<br>MAYA HAZARIKA WATTS<br>733 JACKSON ST<br>ALBANY, CA 94706<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>09/27/23 | | $1,800.00<br>$1,800.00 | $0.00<br>$753.51 | $1,800.00 |
| 81 | JESSICA CHOHAN<br>JESSICA CHOHAN<br>2433 LAURA LN<br>MOUNTAIN VIEW, CA 94043<br>5600-00 Deposits, 560 | Priority<br>10/02/23 | | $110.00<br>$110.00 | $0.00<br>$110.00 | $110.00 |
| 82 | ANDREA BURKE<br>ANDREA BURKE<br>5209 COCHRANE AVE<br>OAKLAND, CA 94618<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>10/02/23 | | $450.00<br>$450.00 | $0.00<br>$188.38 | $450.00 |
| 83 | FRANCIS MEAD<br>FRANCIS MEAD<br>8116 SUNKIST DR<br>OAKLAND, CA 94605<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>10/02/23 | | $450.00<br>$450.00 | $0.00<br>$188.38 | $450.00 |
| 84 | CARRIE SCHULMAN<br>CARRIE SCHULMAN<br>124 BEHRENS ST<br>EL CERRITO, CA 94530<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>10/05/23 | | $900.00<br>$900.00 | $0.00<br>$376.76 | $900.00 |

# Exhibit C
# Claims Register
## Case: 4:23-bk-40890-WJL Bay Area Children's Theatre

Total Proposed Payment: $277,865.46 Claims Bar Date: 10/27/23

| Claim Number | Claimant Name / Category, Priority | Claim Type / Date Filed | Claim Ref. / Notes | Amount Filed / Allowed | Paid to Date / Proposed | Claim Balance |
|---|---|---|---|---|---|---|
| 85 | JENNIFER FISHER<br>JENNIFER FISHER<br>46 WESTMINSTER DR<br>OAKLAND, CA 94618<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>10/05/23 | | $450.00<br>$450.00 | $0.00<br>$188.38 | $450.00 |
| 86 | MADHAVI KUSHNER<br>MADHAVI KUSHNER<br>10 ALAMO AVE<br>BERKELEY, CA 94708<br>5600-00 Deposits, 560 | Priority<br>10/06/23 | | $900.00<br>$900.00 | $0.00<br>$900.00 | $900.00 |
| 87 | LISA SKOWRUP<br>LISA SKOWRUP<br>2 VAN SICKLEN PLACE<br>OAKLAND, CA 94610<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>10/06/23 | | $450.00<br>$450.00 | $0.00<br>$188.38 | $450.00 |
| 88 | JACQUELINE PROULX<br>JACQUILINE PROULX<br>1548 GOLDEN RAIN RD APT. 3<br>WALNUT CREEK, CA 94595-3<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>10/10/23 | wjl7 | $92.50<br>$92.50 | $0.00<br>$38.72 | $92.50 |
| 89 | JENNIFER GUZMAN-FILIPOV<br>JENNY GUZMAN<br>2932 SILVA WAY<br>SAN RAMON, CA 94582<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>10/12/23 | | $125.00<br>$125.00 | $0.00<br>$52.33 | $125.00 |
| 90 | HEATHER KOSTRZEWA<br>HEATHER KOSTRZEWA<br>1703 VINE ST<br>BERKELEY, CA 94703<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>10/12/23 | 1317 | $900.00<br>$900.00 | $0.00<br>$376.76 | $900.00 |
| 91 | SHANNON STRINGER<br>SHANNON STRINGER<br>3983 FOREST HILL AVE<br>OAKLAND, CA 94602<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>10/12/23 | 1317 | $900.00<br>$900.00 | $0.00<br>$376.76 | $900.00 |
| 92 | REBECCA KIHSLINGER<br>REBECCA KIHSLINGER<br>3554 65TH AVE<br>OAKLAND, CA 94605<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>10/13/23 | | $760.00<br>$760.00 | $0.00<br>$318.15 | $760.00 |
| 93 | NAFISAH ALI<br>NAFISAH ALI<br>3271 ENCINAL AVE<br>ALAMEDA, CA 94501<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>10/16/23 | | $0.00<br>$0.00 | $0.00<br>$0.00 | $0.00 |

# Exhibit C
# Claims Register
## Case: 4:23-bk-40890-WJL Bay Area Children's Theatre

Total Proposed Payment: $277,865.46 Claims Bar Date: 10/27/23

| Claim Number | Claimant Name / Category, Priority | Claim Type / Date Filed | Claim Ref. / Notes | Amount Filed / Allowed | Paid to Date / Proposed | Claim Balance |
|---|---|---|---|---|---|---|
| 94 | MARISA H. KELLEY<br>MARRISA H. KELLEY<br>1017 EVERETT AVE<br>OAKLAND, CA 94602<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>10/18/23 | | $360.00<br>$360.00 | $0.00<br>$150.70 | $360.00 |
| 95 | NICK WALSH<br>NICK WALSH<br>6003 EL DORADO ST<br>EL CERRITO, CA 94530<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>10/19/23 | | $75.00<br>$75.00 | $0.00<br>$31.40 | $75.00 |
| 96-2 | DIANA GARBER<br>DIANA GARBER<br>201 SHERIDAN RD<br>OAKLAND, CA 94618<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>10/23/23 | | $0.00<br>$0.00 | $0.00<br>$0.00 | $0.00 |
| 97 | KARI GOODMAN<br>KARI GOODMAN<br>5221 HILLEN DR<br>OAKLAND, CA 94619<br>5600-00 Deposits, 560 | Priority<br>10/23/23 | | $1,800.00<br>$1,800.00 | $0.00<br>$1,800.00 | $1,800.00 |
| 98 | MONIKA GROMEK<br>MONIKA GROMEK<br>619 MARIPOSA AVE<br>OAKLAND, CA 94610<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>10/23/23 | <br>0890 | $900.00<br>$900.00 | $0.00<br>$376.76 | $900.00 |
| 99 | SEE JANE RUN, INC.<br>SEE JANE RUN, INC (D/B/A SAWYER)<br>99 WALL STREET SUITE 1134<br>NEW YORK, NY 10005<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>10/24/23 | | $63,534.11<br>$63,534.11 | $0.00<br>$26,596.56 | $63,534.11 |
| 100-2 | MARINA GENOWER<br>MARINA GENOWER<br>3737 LINWOOD AVE<br>OAKLAND, CA 94602<br>5600-00 Deposits, 560 | Priority<br>10/24/23 | | $83.33<br>$83.33 | $0.00<br>$83.33 | $83.33 |
| 101 | SHANNON MCDONOUGH<br>SHANNON MCDONOUGH<br>3008 MCGLENN DR<br>APTOS, CA 95003<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>10/25/23 | | $440.00<br>$440.00 | $0.00<br>$184.19 | $440.00 |
| 102 | RACHEL SWAN<br>RACHEL SWAN<br>2048 JUNCTION AVE<br>EL CERRITO, CA 94530<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>10/25/23 | | $900.00<br>$900.00 | $0.00<br>$376.76 | $900.00 |

# Exhibit C
# Claims Register
### Case: 4:23-bk-40890-WJL Bay Area Children's Theatre

Total Proposed Payment: $277,865.46 Claims Bar Date: 10/27/23

| Claim Number | Claimant Name / Category, Priority | Claim Type / Date Filed | Claim Ref. / Notes | Amount Filed / Allowed | Paid to Date / Proposed | Claim Balance |
|---|---|---|---|---|---|---|
| 103 | RACHEL SWAN<br>RACHEL SWAN<br>2048 JUNCTION AVE<br>EL CERRITO, CA 94530<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>10/25/23 | | $450.00<br>$450.00 | $0.00<br>$188.38 | $450.00 |
| 104 | YEIL KIM<br>YEIL KIM<br>1123 66TH ST<br>OAKLAND, CA 94608<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>10/25/23 | | $810.00<br>$810.00 | $0.00<br>$339.08 | $810.00 |
| 105 | CVBAF Acq, LLC, a Delaware limited liability co<br>IAN S. LANDSBERG, ESQ. / SKLAR KIRSH, LLP<br>1880 CENTURY PARK EAST, STE 300<br>LOS ANGELES, CA 90067<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>10/26/23 | | $115,893.30<br>$115,893.30 | $0.00<br>$48,515.10 | $115,893.30 |
| 105 | CVBAF Acq, LLC, a Delaware limited liability co<br>IAN S. LANDSBERG, ESQ. / SKLAR KIRSH, LLP<br>1880 CENTURY PARK EAST, STE 300<br>LOS ANGELES, CA 90067<br>2990-00 Other Chapter 7 Administrative Expenses, 200 | Admin Ch. 7<br>10/26/23 | | $31,800.00<br>$31,800.00 | $0.00<br>$31,800.00 | $31,800.00 |
| 106 | KATE MAHONEY<br>KATE MAHONEY<br>640 59TH STREET<br>OAKLAND, CA 94609<br>5600-00 Deposits, 560 | Priority<br>10/27/23 | | $360.00<br>$360.00 | $0.00<br>$360.00 | $360.00 |
| 107 | KRISTINA TYNER<br>KRISTINA TYNER<br>2828 OXFORD AVE<br>SAN PABLO, CA 94806<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>10/26/23 | | $740.00<br>$740.00 | $0.00<br>$309.78 | $740.00 |
| 108 | MARIA REGINA CAMPBELL<br>MARIA REGINA CAMPBELL<br>24 FARALLON COURT<br>RICHMOND, CA 94804<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>10/26/23 | | $440.00<br>$440.00 | $0.00<br>$184.19 | $440.00 |
| 109 | ALYSSA WODTKE<br>ALYSSA WODTKE<br>5808 OCEAN VIEW DR<br>OAKLAND, CA 94618<br>7200-00 Tardy General Unsecured § 726(a)(3), 620 | Unsecured<br>10/31/23 | | $450.00<br>$450.00 | $0.00<br>$0.00 | $450.00 |

# Exhibit C
# Claims Register
## Case: 4:23-bk-40890-WJL Bay Area Children's Theatre

Total Proposed Payment: $277,865.46 Claims Bar Date: 10/27/23

| Claim Number | Claimant Name / Category, Priority | Claim Type / Date Filed | Claim Ref. / Notes | Amount Filed / Allowed | Paid to Date / Proposed | Claim Balance |
|---|---|---|---|---|---|---|
| 110 | JENNIFER SINGLER<br>JENNIFER SINGLER<br>1793 SAN LORENZO AVE<br>BERKELEY, CA 94707<br>5600-00 Deposits, 560 | Priority<br>10/31/23 | | $450.00<br>$450.00 | $0.00<br>$450.00 | $450.00 |
| 111 | MONIQUE RACO FUENTES<br>MONIQUE RACO FUENTES<br>1410 GLENFIELD AVE<br>OAKLAND, CA 94601<br>7200-00 Tardy General Unsecured § 726(a)(3), 620 | Unsecured<br>10/31/23 | | $810.00<br>$810.00 | $0.00<br>$0.00 | $810.00 |
| 112 | HEATHER ERICKSON<br>HEATHER ERICKSON<br>689 ARIMO AVE<br>OAKLAND, CA 94610<br>7200-00 Tardy General Unsecured § 726(a)(3), 620 | Unsecured<br>10/31/23 | | $810.00<br>$810.00 | $0.00<br>$0.00 | $810.00 |
| 113 | ASHLEY HOLINGER<br>ASHLEY HOLINGER<br>88 CAMINO ENCINAS<br>ORINDO, CA 94563<br>7200-00 Tardy General Unsecured § 726(a)(3), 620 | Unsecured<br>11/01/23 | 1317 | $110.00<br>$110.00 | $0.00<br>$0.00 | $110.00 |
| 114 | DANIEL BELLINO<br>DANIEL BELLINO<br>9 MAYDON COURT<br>OAKLAND, CA 94605<br>7200-00 Tardy General Unsecured § 726(a)(3), 620 | Unsecured<br>11/21/23 | | $450.00<br>$450.00 | $0.00<br>$0.00 | $450.00 |
| 115 | JENNIE ANN LEVITT<br>JENNIE LEVITT<br>68 Avis Rd<br>Berkeley, CA 94707<br>7200-00 Tardy General Unsecured § 726(a)(3), 620 | Unsecured<br>12/21/23 | | $450.00<br>$450.00 | $0.00<br>$0.00 | $450.00 |
| BANK FEES | FLAGSTAR BANK NA<br>565 FIFTH AVE<br>NEW YORK, NY 94127<br>2600-00 Bank and Technology Services Fees, 200 | Admin Ch. 7<br>08/08/23 | | $0.00<br>$9,630.63 | $9,630.63<br>$0.00 | $0.00 |
| DOC. #24 | WEST AUCTIONS INC<br>WESTAUCTIONCOM<br>POB 278<br>WOODLAND, CA 95776<br>3610-00 Auctioneer for Trustee Fees (including buyers premiums), 200 | Admin Ch. 7<br>11/07/23 | | $43,028.29<br>$43,028.29 | $43,028.29<br>$0.00 | $0.00 |
| DOC. #24 | WEST AUCTIONS INC<br>WESTAUCTIONCOM<br>POB 278<br>WOODLAND, CA 95776<br>3992-00 Other Professional Expenses, 200 | Admin Ch. 7<br>11/07/23 | | $18,532.52<br>$18,532.52 | $18,532.52<br>$0.00 | $0.00 |
| | | | **Case Total:** | **$695,416.52** | **$128,309.66** | **$567,106.86** |

## TRUSTEE'S PROPOSED DISTRIBUTION

Exhibit D

Case No.: 4:23-bk-40890-WJL

Case Name: Bay Area Children's Theatre

Trustee Name: Michael G. Kasolas

**Balance on hand:** $ 277,865.46

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|---|
| **NONE** | | | | | |

Total to be paid to secured creditors: $ 0.00
Remaining balance: $ 277,865.46

Application for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee, Fees - MICHAEL G. KASOLAS | 23,613.57 | 0.00 | 23,613.57 |
| Trustee, Expenses - MICHAEL G. KASOLAS | 154.25 | 0.00 | 154.25 |
| Attorney for Trustee, Fees - FENNEMORE WENDEL | 44,938.03 | 44,938.03 | 0.00 |
| Attorney for Trustee, Expenses - FENNEMORE WENDEL | 3,102.94 | 3,102.94 | 0.00 |
| Accountant for Trustee, Fees - KOKJER PIEROTTI MAIOCCO & DUCK LLP | 7,896.00 | 7,896.00 | 0.00 |
| Auctioneer, Fees - WEST AUCTIONS INC | 43,028.29 | 43,028.29 | 0.00 |
| Other, Fees - FLAGSTAR BANK NA | 9,630.63 | 9,630.63 | 0.00 |
| Other, Expenses - CVBAF Acq, LLC, a Delaware limited liability co | 31,800.00 | 0.00 | 31,800.00 |
| Other, Expenses - KOKJER PIEROTTI MAIOCCO & DUCK LLP | 311.25 | 311.25 | 0.00 |
| Other, Expenses - MICHAEL FRANCIS | 870.00 | 870.00 | 0.00 |
| Other, Expenses - WEST AUCTIONS INC | 18,532.52 | 18,532.52 | 0.00 |

Total to be paid for chapter 7 administration expenses: $ 55,567.82
Remaining balance: $ 222,297.64

Application for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| **NONE** | | | |

Total to be paid for prior chapter administration expenses: $ 0.00

Remaining balance: $ 222,297.64

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $16,249.48 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1 | COURTNEE HAMITY | 600.00 | 0.00 | 600.00 |
| 23 | NORA FLUM | 520.00 | 0.00 | 520.00 |
| 49 | SONJA TRAUSS | 700.00 | 0.00 | 700.00 |
| 50 | PAULINE NELSEN | 607.50 | 0.00 | 607.50 |
| 51 | SUSANNAH CHURCHILL | 800.00 | 0.00 | 800.00 |
| 52-2 | WANYU RENGIE CHAN | 250.00 | 0.00 | 250.00 |
| 53 | ABRAHAM GABRIEL REID | 810.00 | 0.00 | 810.00 |
| 62 | INTERNAL REVENUE SERVICE | 8,258.65 | 0.00 | 8,258.65 |
| 81 | JESSICA CHOHAN | 110.00 | 0.00 | 110.00 |
| 86 | MADHAVI KUSHNER | 900.00 | 0.00 | 900.00 |
| 97 | KARI GOODMAN | 1,800.00 | 0.00 | 1,800.00 |
| 100-2 | MARINA GENOWER | 83.33 | 0.00 | 83.33 |
| 106 | KATE MAHONEY | 360.00 | 0.00 | 360.00 |
| 110 | JENNIFER SINGLER | 450.00 | 0.00 | 450.00 |

Total to be paid for priority claims: $ 16,249.48
Remaining balance: $ 206,048.16

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $492,209.56 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 41.862 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 2 | JODI LOMASK | 0.00 | 0.00 | 0.00 |
| 3 | CLAIRE AMLEY-MARTINEZ | 130.00 | 0.00 | 54.42 |

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 4 | DOUG WEIST | 160.00 | 0.00 | 66.98 |
| 5 | ELLA GOWER | 192.50 | 0.00 | 80.58 |
| 6 | CORTNEY BUCKS | 800.00 | 0.00 | 334.90 |
| 7 | CRF USA | 50,599.74 | 0.00 | 21,182.00 |
| 8 | MARIE SZUTS | 608.00 | 0.00 | 254.52 |
| 9 | DERLIN HSU | 110.00 | 0.00 | 46.05 |
| 10 | DORCAS CHENG-TOZUN | 305.00 | 0.00 | 127.68 |
| 11 | ALLISON HOLTON | 900.00 | 0.00 | 376.76 |
| 12 | KIRSTIN HERNANDEZ | 2,280.00 | 0.00 | 954.45 |
| 13 | KATE FINNEY | 450.00 | 0.00 | 188.38 |
| 14-3 | ABELINA ANDREA UGAZ | 766.49 | 0.00 | 320.87 |
| 15 | NANCY FONG | 92.00 | 0.00 | 38.51 |
| 16 | MANDY ANDREE | 150.00 | 0.00 | 62.79 |
| 17 | COURTNEY BURMANN | 2,010.00 | 0.00 | 841.42 |
| 18 | ESTHER AN | 175.00 | 0.00 | 73.26 |
| 19 | NICOLE CABALETTE | 160.00 | 0.00 | 66.98 |
| 20 | HANNAH ERICKSON | 316.66 | 0.00 | 132.56 |
| 21 | SABINA SIDDIQI | 0.00 | 0.00 | 0.00 |
| 22 | SARIT SILVER | 160.00 | 0.00 | 66.98 |
| 24 | RAJESH GUPTA | 450.00 | 0.00 | 188.38 |
| 25 | CAROL HUI | 105.00 | 0.00 | 43.95 |
| 26 | JEFF WEISSMAN | 72.50 | 0.00 | 30.35 |
| 27 | ANTHEA MA | 542.86 | 0.00 | 227.25 |
| 28 | ADAM DAOUD-GRAY | 95.00 | 0.00 | 39.77 |
| 29 | RASHNA LARSON | 900.00 | 0.00 | 376.76 |
| 30 | JING JING WANG | 193.50 | 0.00 | 81.00 |
| 31 | MELISSA LITTLE | 450.00 | 0.00 | 188.38 |
| 32 | SEUNGHEE KIM | 135.00 | 0.00 | 56.51 |
| 33 | ROSHNI JAIN | 1,070.00 | 0.00 | 447.92 |
| 34 | VICTORIA MAIN | 450.00 | 0.00 | 188.38 |
| 35 | DEBORAH CHRISTMAN | 105.00 | 0.00 | 43.95 |
| 36 | KRISTEN EMMONS D ARRIGO | 235.00 | 0.00 | 98.38 |

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 37 | JIA JU | 450.00 | 0.00 | 188.38 |
| 38 | SLOANE REINKE | 242.50 | 0.00 | 101.52 |
| 39 | ROSA WANG-MCCLUNG | 110.00 | 0.00 | 46.05 |
| 40 | RACHEL ANDOLINA-NANNI | 450.00 | 0.00 | 188.38 |
| 41 | TORI CHINN | 75.00 | 0.00 | 31.40 |
| 42 | LAUREL PENDLETON | 450.00 | 0.00 | 188.38 |
| 43 | SHARON NG | 125.00 | 0.00 | 52.33 |
| 44 | JENNIFER SOLIZ | 220.00 | 0.00 | 92.10 |
| 45 | LINDSAY MARSH | 160.00 | 0.00 | 66.98 |
| 46 | RACHEL MASORY | 225.00 | 0.00 | 94.19 |
| 47 | MARIKO MINAMI | 560.00 | 0.00 | 234.43 |
| 48 | ELIZABETH RODDY | 450.00 | 0.00 | 188.38 |
| 54 | EJ Reckers | 115.00 | 0.00 | 48.14 |
| 55 | MING ZHAO | 135.00 | 0.00 | 56.51 |
| 56 | RACHEL MERKHOFER STEWART | 900.00 | 0.00 | 376.76 |
| 57 | CHRISTINE SCHUDEL | 540.00 | 0.00 | 226.05 |
| 58 | KRISTINA M. GALLO | 125.00 | 0.00 | 52.33 |
| 59 | NORA PELOT | 450.00 | 0.00 | 188.38 |
| 60 | ERIC BELLMAN | 400.00 | 0.00 | 167.45 |
| 61 | ITZEL HAYWARD | 763.34 | 0.00 | 319.55 |
| 63 | JULIE TINKER WARD | 810.00 | 0.00 | 339.08 |
| 64 | GILA POURHEIDARI | 1,800.00 | 0.00 | 753.51 |
| 65 | BETSY R. BORRUSO | 50.00 | 0.00 | 20.93 |
| 66 | RIAH YOO | 170.00 | 0.00 | 71.17 |
| 67 | SARRITA MIN | 900.00 | 0.00 | 376.76 |
| 68 | BONNIE L. MENCHER | 450.00 | 0.00 | 188.38 |
| 69 | LESLEY KOTELES | 165.00 | 0.00 | 69.07 |
| 70 | YING RU CHUA | 140.00 | 0.00 | 58.61 |
| 71-2 | APRIO | 23,500.00 | 0.00 | 9,837.54 |
| 72 | MEGAN SLATER | 900.00 | 0.00 | 376.76 |
| 73 | DESIRED EFFECT, LLC | 196,412.86 | 0.00 | 82,222.08 |
| 74 | KALLE BLANCHARD | 160.00 | 0.00 | 66.98 |

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 75 | JISUN MOON | 160.00 | 0.00 | 66.98 |
| 76 | DAVID MACFADDEN ELLIOTT | 900.00 | 0.00 | 376.76 |
| 77 | MARYANN WHITE | 137.50 | 0.00 | 57.56 |
| 78 | US BANK NATIONAL ASSOCIATION | 1,534.20 | 0.00 | 642.24 |
| 79 | CATHERINE OCONNOR | 85.00 | 0.00 | 35.58 |
| 80 | MAYA HAZARIKA WATTS | 1,800.00 | 0.00 | 753.51 |
| 82 | ANDREA BURKE | 450.00 | 0.00 | 188.38 |
| 83 | FRANCIS MEAD | 450.00 | 0.00 | 188.38 |
| 84 | CARRIE SCHULMAN | 900.00 | 0.00 | 376.76 |
| 85 | JENNIFER FISHER | 450.00 | 0.00 | 188.38 |
| 87 | LISA SKOWRUP | 450.00 | 0.00 | 188.38 |
| 88 | JACQUELINE PROULX | 92.50 | 0.00 | 38.72 |
| 89 | JENNIFER GUZMAN-FILIPOV | 125.00 | 0.00 | 52.33 |
| 90 | HEATHER KOSTRZEWA | 900.00 | 0.00 | 376.76 |
| 91 | SHANNON STRINGER | 900.00 | 0.00 | 376.76 |
| 92 | REBECCA KIHSLINGER | 760.00 | 0.00 | 318.15 |
| 93 | NAFISAH ALI | 0.00 | 0.00 | 0.00 |
| 94 | MARISA H. KELLEY | 360.00 | 0.00 | 150.70 |
| 95 | NICK WALSH | 75.00 | 0.00 | 31.40 |
| 96-2 | DIANA GARBER | 0.00 | 0.00 | 0.00 |
| 98 | MONIKA GROMEK | 900.00 | 0.00 | 376.76 |
| 99 | SEE JANE RUN, INC. | 63,534.11 | 0.00 | 26,596.56 |
| 101 | SHANNON MCDONOUGH | 440.00 | 0.00 | 184.19 |
| 102 | RACHEL SWAN | 900.00 | 0.00 | 376.76 |
| 103 | RACHEL SWAN | 450.00 | 0.00 | 188.38 |
| 104 | YEIL KIM | 810.00 | 0.00 | 339.08 |
| 105 | CVBAF Acq, LLC, a Delaware limited liability co | 115,893.30 | 0.00 | 48,515.10 |
| 107 | KRISTINA TYNER | 740.00 | 0.00 | 309.78 |
| 108 | MARIA REGINA CAMPBELL | 440.00 | 0.00 | 184.19 |

Total to be paid for timely general unsecured claims: $ 206,048.16
Remaining balance: $ 0.00

Tardily filed claims of general (unsecured) creditors totaling $3,080.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claims dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 109 | ALYSSA WODTKE | 450.00 | 0.00 | 0.00 |
| 111 | MONIQUE RACO FUENTES | 810.00 | 0.00 | 0.00 |
| 112 | HEATHER ERICKSON | 810.00 | 0.00 | 0.00 |
| 113 | ASHLEY HOLINGER | 110.00 | 0.00 | 0.00 |
| 114 | DANIEL BELLINO | 450.00 | 0.00 | 0.00 |
| 115 | JENNIE ANN LEVITT | 450.00 | 0.00 | 0.00 |

Total to be paid for tardy general unsecured claims: $ 0.00
Remaining balance: $ 0.00

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| **NONE** | | | | |

Total to be paid for subordinated claims: $ 0.00
Remaining balance: $ 0.00