United States Bankruptcy Court
Northern District of California

In re: Case No. 23-40890-WJL
Bay Area Children's Theatre Chapter 7
Debtor

# CERTIFICATE OF NOTICE

District/off: 0971-4 User: admin 
Date Rcvd: Nov 06, 2026 Form ID: pdftfr Total Noticed: 2068

The following symbols are used throughout this certificate:

| Symbol | Definition |
|---|---|
| + | Addresses marked '+' were corrected by inserting the ZIP, adding the last four digits to complete the zip +4, or replacing an incorrect ZIP. USPS regulations require that automation-compatible mail display the correct ZIP. |
| # | Addresses marked '#' were identified by the USPS National Change of Address system as requiring an update. While the notice was still deliverable, the notice recipient was advised to update its address with the court immediately. |
| ## | Addresses marked '##' were identified by the USPS National Change of Address system as undeliverable. Notices will no longer be delivered by the USPS to these addresses; therefore, they have been bypassed. The debtor's attorney or pro se debtor was advised that the specified notice was undeliverable. |

**Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on Nov 08, 2026:**

| Recip ID | | Recipient Name and Address |
|---|---|---|
| db | + | Bay Area Children's Theatre, 6114 La Salle Ave., #431, Oakland, CA 94611-2802 |
| cr | + | Desired Effect, LLC, c/o Law Office of Daren M. Schlecter, 10866 Wilshire Blvd., Suite 1270, Los Angeles, CA 90024-4350 |
| 15522486 | + | A Melissa Lopez, 183 Somerset Rd, Piedmont, CA 94611-3307 |
| 15522563 | + | ALisa Tomatis, 153 Wood St, San Francisco, CA 94118-3413 |
| 15522487 | + | Aamir Virani, 36 Monticello Avenue, Piedmont, CA 94611-3950 |
| 15522489 | + | Aaron Hinz, 4080 Legion Ct, Lafayette, CA 94549-3324 |
| 15522488 | + | Aaron Hinz, 318 Melven Ct, San Leandro, CA 94577-2011 |
| 15522490 | + | Aarti Gupta, 400 Whitecliff Dr, Vallejo, CA 94589-4502 |
| 15522491 | + | Aashna Kircher, 8238 Regency Drive, Pleasanton, CA 94588-3144 |
| 15522492 | + | Aashna Kircher, 5817 Florence Terr, Oakland, CA 94611-2103 |
| 15522493 | + | Abby Pearson, 5824 ross st, Oakland, CA 94618-1630 |
| 15522494 | + | Abby Wentworth, 915 Ramona Ave., Albany, CA 94706-2103 |
| 15522672 | + | Abelina Andrea Ugaz, 451 46th Street, Richmond, CA 94805-2301 |
| 15522495 | + | Abigail Blodgett, 950 Redwood Shores Parkway #I204, Redwood City, CA 94065-7401 |
| 15522496 | + | Abigail Dare, 900 Blair Ave, Oakland, CA 94611-3410 |
| 15535855 | + | Abraham Gabriel Reid, 978 60th St, Oakland CA 94608-2306 |
| 15522498 | + | Abruzzo, Nicole, 3357 S Lucille Ln, Lafayette, CA 94549-5434 |
| 15522499 | + | Ada Fung, 1216 Rivera Street, El Cerrito, CA 94530-2454 |
| 15522501 | + | Adam Anderson, 9 Fieldbrook Place, Moraga, CA 94556-1101 |
| 15522500 | #+ | Adam Anderson, 884 57th Street, Oakland, CA 94608-2833 |
| 15522502 | + | Adam Bernstein, 1711 Pearl St., Alameda, CA 94501-1645 |
| 15522504 | + | Adam Romanowski, 1443 Excelsior Avenue, Oakland, CA 94602-1150 |
| 15522505 | + | Adam Rosenzweig, 1615 Francisco Street, Berkeley, CA 94703-1216 |
| 15522506 | + | Adam Siegel, 11 El Cajon, Lafayette, CA 94549-2032 |
| 15522508 | + | Adele Watts, 230 Likely Dr., Alamo, CA 94507-1410 |
| 15522509 | + | Adi Nevo, 836 Craft Ave, El Cerrito, CA 94530-2712 |
| 15522511 | + | Aditi Patel, 4106 Cobblestone Drive, Concord, CA 94521-2724 |
| 15522512 | + | Admas Kanyagia, 1153 55th St, Oakland, CA 94608-2644 |
| 15522513 | + | Adriana Pruss, 724 masonic, Albany, CA 94706-1709 |
| 15522514 | + | Adrienne Baker, 2 Highland Blvd, Kensington, CA 94707-1031 |
| 15522515 | + | Adrienne Selke, 1315 Mountain Blvd, Oakland, CA 94611-2007 |
| 15522516 | + | Adrienne Shelton, 4111 Dickson Court, Oakland, CA 94605-3701 |
| 15522517 | + | Aguiar, Luciana, 331 Oak Court, Menlo Park, CA 94025-2840 |
| 15522518 | + | Aida Alvarez, 107 Requa Rd, Piedmont, CA 94611-4037 |
| 15522519 | + | Aileen Betinol, 299 W Hopkins Ct, Mountain House, CA 95391-1476 |
| 15522520 | + | Aileen Clark, 4180 Corinne Court, Vacaville, CA 95688-9556 |
| 15522521 | + | Ailise Mcglinchey, 40 San Aleso Ct, Novato, CA 94945-1603 |
| 15522522 | + | Aimee Eng, 715 Lyon Street, SAN FRANCISCO, CA 94115-4365 |
| 15522523 | + | Aina Ausaf, 7323 Kenwood Rd, Dublin, CA 94568-4669 |
| 15522524 | + | Aine Le, 1805 Cedar St, Berkeley, CA 94703-1131 |
| 15522525 | + | Aja Lodigiani, 12 Cove Rd, Alameda, CA 94502-7416 |
| 15522526 | + | Akasemi Newsome, 4021 Canon Avenue, Oakland, CA 94602-2225 |

| | | |
|---|---|---|
| 15522527 | + | Akhila Bhiman, 11491 Silvergate Dr, Dublin, CA 94568-2754 |
| 15522528 | + | Akirah Bradley Armstrong, 2521 Mardell Way, Mountain View, CA 94043-2715 |
| 15522529 | + | Akta Adani, 34735 Bowie Cmn, Fremont, CA 94555-2812 |
| 15522530 | + | Alan Pang, 1073 Laurie Ave, San Jose, CA 95125-2573 |
| 15522531 | + | Alana Cutler, 385 Grand Ave, Oakland, CA 94610-4816 |
| 15522532 | + | Alberto Mejia, 433 Capital St, Oakland, CA 94610-5107 |
| 15522533 | + | Alcheck, Mallary, 558 Madison Way, Palo Alto, CA 94303-2839 |
| 15522534 | + | Alejandra Cano, 1249 Cedar Street, Berkeley, CA 94702-1345 |
| 15522535 | + | Alessandra Lundin, 5207 Desmond St., Oakland, CA 94618-1011 |
| 15522536 | + | Alex Mays, 300 Beale Street, Apt 501, San Francisco, CA 94105-2094 |
| 15522537 | + | Alex Saum-Pascual, 2119 California St, Berkeley, CA 94703-1472 |
| 15522539 | + | Alexander, Elizabeth, 26 Loma Vista Dr., Orinda, CA 94563-2213 |
| 15522540 | + | Alexandra Cloyes, 3500 Silver Springs Rd., Lafayette, CA 94549-5220 |
| 15522541 | + | Alexandra Dean, 19 Monticello Ave., Piedmont, CA 94611-3923 |
| 15522542 | + | Alexandra Gray, 79 Loma Vista Drive, Orinda, CA 94563-2237 |
| 15522543 | + | Alexandra Gray, 227 Round Hill Road, TIburon, CA 94920-1519 |
| 15522544 | + | Alexandra Heller, 3245 Bayo Vista Ave, Alameda, CA 94501-1761 |
| 15522545 | + | Alexandra Kelly, 408 63rd street, oakland, CA 94609-1315 |
| 15522546 | + | Alexandra Morales, 18479 Walnut Road, Castro Valley, CA 94546-2141 |
| 15522547 | + | Alexandra Spencer, Hearts Leap School, 2638 College Ave., Berkeley, CA 94704-3407 |
| 15522548 | + | Alexandria Parikh, 1216 1/2 Spruce St, Berkeley, CA 94709-1433 |
| 15522549 | + | Alexenadra Frommlet, 330 Edna street, San Francisco, CA 94112-1325 |
| 15522550 | + | Alexis Horn, 1056 Via Palma, San Lorenzo, CA 94580-2820 |
| 15522551 | + | Ali Metzler, 5514 Masonic Avenue, Oakland, CA 94618-2638 |
| 15522552 | + | Alia Al-Sharif, 1209 Spruce Street, Berkeley, CA 94709-1432 |
| 15522553 | + | Alice Block, 18248 Lamson Rd, Castro Valley, CA 94546-2122 |
| 15522554 | + | Alice Lancefield Reid, 978 60TH ST, OAKLAND, CA 94608-2306 |
| 15522555 | + | Alice Riegert, 2 Middle Rd, Lafayette, CA 94549-3353 |
| 15522556 | + | Alicia Godlove, 183 Cotter St, San Francisco, CA 94112-1952 |
| 15522558 | + | Alicia Swartz, 3730 Keller Avenue, Oakland, CA 94605-3053 |
| 15522559 | + | Alina Radinsky, 1048 Peralta Ave, Albany, CA 94706-2402 |
| 15522560 | + | Alisa Hofmann, 438 Everett St, El Cerrito, CA 94530-3731 |
| 15522561 | + | Alisa Malki, 5231 James Ave, Oakland, CA 94618-1017 |
| 15522562 | + | Alisa Rasera-Holden, 151 Tunnel Rd, Berkeley, CA 94705-2840 |
| 15522564 | + | Alison & Cornelius Jackson, 1164 Sunnyhills Road, Oakland, CA 94610-1860 |
| 15522565 | + | Alison Gopnik, 2611 Parker Street, Berkeley, CA 94704-3034 |
| 15522566 | + | Alison Leach, 505 Allegheny Drive, Walnut Creek, CA 94598-2126 |
| 15522567 | + | Alison Schindel, 106 Mesa Ave, Piedmont, CA 94611-3715 |
| 15522568 | #+ | Allegra Wiborg, 10315 Dante ave, Oakland, CA 94603-3431 |
| 15522569 | + | Allen, Rachel, 75 W 5th Ave #224, San Mateo, CA 94402-2029 |
| 15522570 | + | Alli Beltz, 2204 Wren Way, Campbell, CA 95008-3844 |
| 15522571 | + | Allie Henske, 4080 Legion Ct, Lafayette, CA 94549-3324 |
| 15522572 | + | Allie Phelps, 5615 hazel, Richmond, CA 94805-1903 |
| 15522573 | + | Allison Connorton, 835 53rd Street, Oakland, CA 94608-3207 |
| 15522574 | + | Allison Grange, 3000 Stonegate Dr, Alamo, CA 94507-1758 |
| 15522575 | + | Allison Hampton, 178 OAK RD, Piedmont, CA 94610-1117 |
| 15522576 | + | Allison Hinko, 1024 BANBURY CT, Napa, CA 94558-4354 |
| 15522577 | + | Allison Holton, 1415 Allston Way, Berkeley, CA 94702-1922 |
| 15522580 | + | Allison Metcalfe, 1832 Magellan Dr, Oakland, CA 94611-2634 |
| 15522581 | + | Allison Oropallo, 410 N Navarra, Scotts Valley, CA 95066-3716 |
| 15522583 | + | Allison Stein, 10 Crest Rd., Piedmont, CA 94611-3304 |
| 15522584 | + | Allison Styer, 1963 HOMESTEAD ROAD, SANTA CLARA, CA 95050-6928 |
| 15522587 | + | Altergott, Alison, 1221 Shoreline Loop, San Ramon, CA 94582-5318 |
| 15522588 | + | Alvarez, Aida, 107 Requa Rd, Piedmont, CA 94611-4037 |
| 15522589 | + | Alx Nixon, 1025 Stoneybrook Drive, Martinez, CA 94553-4179 |
| 15522590 | + | Aly Dean, 1570 Boulevard Way, Walnut Creek, CA 94595-1362 |
| 15522591 | + | Alysia Cirona-Singh, 100 Lundys Lane, San Francisco, CA 94110-5129 |
| 15522592 | + | Alyssa Kircher, 581 Vernon St, Oakland, CA 94610-1488 |
| 15522593 | + | Alyssa Wodtke, 5808 Ocean View Drive, Oakland, CA 94618-1535 |
| 15522594 | + | Alyssa Zagorie, 3983 Rancho Rd, Lafayette, CA 94549-2821 |
| 15522595 | + | Ama Greenrose Manasse, 5 Embarcadero W, Oakland, CA 94607-4541 |
| 15522596 | + | Amanda Cheng, 355 ANDERSON ROAD, ALAMEDA, CA 94502-7777 |
| 15522597 | | Amanda Coggin, 1614 JOSEPHINE ST, BERKELEY, CA 94703-1321 |

| | | |
|---|---|---|
| 15522599 | + | Amanda Feldman, 227 Scenic Avenue, Oakland, CA 94611-3416 |
| 15522600 | + | Amanda Ford, 613 empire street, San Lorenzo, CA 94580-1003 |
| 15522601 | + | Amanda Furseth Barrera, 851 43rd Street, Emeryville, CA 94608-3713 |
| 15522603 | + | Amanda Monari, 40583 Blacow Road, Fremont, CA 94538-3377 |
| 15522604 | + | Amanda Mudde, 907 Glen Dr, San Leandro, CA 94577-3847 |
| 15522605 | + | Amanda Newlin, 3020 Florida St., Oakland, CA 94602-3327 |
| 15522606 | + | Amanda Posner, 1327 Carleton St., Berkeley, CA 94702-2304 |
| 15522607 | + | Amanda Rosen, 114 Broderick street, San Francisco, CA 94117-3105 |
| 15522608 | + | Amanda Saintil, 113 Avenida Espana, San Jose, CA 95139-1105 |
| 15522609 | + | Amanda Seyfer, 1126 53rd St, Oakland, CA 94608-2925 |
| 15522610 | + | Amanda Sommers, 2809 California street, Berkeley, CA 94703-2011 |
| 15522611 | + | Amanda Williams, 3760 Thornhill Drive, Livermore, CA 94551-4845 |
| 15522612 | + | Amanda Wright, 9 MOUNT WITTENBURG COURT, SAN RAFAEL, CA 94903-1057 |
| 15522615 | + | Amber Hatfield, 127 Marina Way South, Richmond, CA 94804-2535 |
| 15522616 | + | Amber Isak, 274 Greenfield Ave, San Mateo, CA 94403-5010 |
| 15522617 | + | Amber Isak, 313 Viscaino Way, San Jose, CA 95119-1629 |
| 15522618 | + | Amber Lenehan, 390 Tralee Lane, Alameda, CA 94502-7730 |
| 15522620 | + | Amber Weare, 325 Berry Street, Apartment 425, San Francisco, CA 94158-1559 |
| 15522621 | + | Ambler Ochstein, 7 Diaz Pl, Oakland, CA 94611-2255 |
| 15522622 | + | America Torres, 684 Hilldale Avenue, Berkeley, CA 94708-1316 |
| 15522623 | + | Amica Cohn, 935 Diamond St, San Francisco, CA 94114-3626 |
| 15522624 | + | Amina Brooks, 6210 Hillmont Drive, Oakland, CA 94605-2239 |
| 15522625 | + | Amina Maine, 1849, 24th Avenue, San Francisco, CA 94122-4303 |
| 15522626 | + | Amit Bakshi, 160 Barnhill Dr, Folsom, CA 95630-8736 |
| 15522627 | + | Amoreena Brown, 61 Madera Ave, Unit A, San Carlos, CA 94070-2938 |
| 15522628 | + | Amy Boyce, 3866 Balfour Ave, Oakland, CA 94610-1707 |
| 15522629 | + | Amy Cantu, 12 Edwin Dr., Kensington, CA 94707-1022 |
| 15522630 | + | Amy Chen, 83 city limits circle, Oakland, CA 94608-1060 |
| 15522632 | + | Amy Dennis, 6032 Rockridge Blvd, Oakland, CA 94618-1866 |
| 15522633 | + | Amy Donhauser, 2400 Woolsey Street, Berkeley, CA 94705-2008 |
| 15522635 | + | Amy Lu, 532 Teresita Blvd, San Francisco, CA 94127-1831 |
| 15522638 | + | Amy Silver, 31 maryland ave, berkeley, CA 94707-1711 |
| 15522640 | + | Amy Smith, 3281 Isola Lane, Lafayette, CA 94549-1923 |
| 15522642 | + | Amy Wong, 1815 Edgewood Road, Emerald Hills, CA 94062-3221 |
| 15522644 | + | Amy Zeiter, P.O. Box 475790, San Francisco, CA 94147-5790 |
| 15522645 | + | Ana Belen Redondo Campillos, 2117 Encinal Avenue, Alameda, CA 94501-4321 |
| 15522646 | + | Ana Ponce, 5029 Gurnett Ln, Fairfield, CA 94533-8029 |
| 15522647 | + | Ana Rescate, 50 Parkview Terr, San Pablo, CA 94806-4130 |
| 15522648 | + | Ana Simo, 3399 Saint Marys Road, Lafayette, CA 94549-5148 |
| 15522649 | + | Anais Mazzoleni, 1019 McLaughlin st, Richmond, CA 94805-1043 |
| 15522650 | + | Anand Jameson, 915 Grosvenor Pl, Oakland, CA 94610-2510 |
| 15522651 | + | Anand Ramakrishnan, 35958 Dering Place, Fremont, CA 94536-3417 |
| 15522652 | + | Anantica Singh, 6127 N Rockridge Blvd, Oakland, CA 94618-1812 |
| 15522653 | + | Anat Perry, 1216 1/2 Spruce St, Berkeley, CA 94709-1433 |
| 15522654 | + | Anat Razon, 1889 Tiffin rd, Oakland, CA 94602-1813 |
| 15522655 | + | Anderson, Adam, 1935 California St, San Francisco, CA 94109-4406 |
| 15522656 | + | Andrea Burke, 5209 Cochrane Ave, Oakland, CA 94618-2707 |
| 15522657 | + | Andrea Crider, 2261 castro street, Martinez, CA 94553-3246 |
| 15522658 | + | Andrea Devincenzi, 4650 Sequoyah Road, Oakland, CA 94605-4653 |
| 15522659 | + | Andrea Garcia, 2399 Central Pkwy, Dublin, CA 94568-6715 |
| 15522661 | + | Andrea Rubenstein, 2151 Vallejo Street, St. Helena, CA 94574-2427 |
| 15522662 | + | Andrea Szilagyi, 1119 Camino del Valle, Alameda, CA 94502-6807 |
| 15522663 | + | Andrea Walters, 612 29TH ST, RICHMOND, CA 94804-1522 |
| 15522664 | + | Angel DeLaParte, 4420 Tompkins Ave, Oakland, CA 94619-2823 |
| 15522665 | + | Angela Chen, 500 Wild Flower Place, Alamo, CA 94507-2704 |
| 15522667 | + | Angelica Pitsos, 2753 Laramie Gate Circle, Pleasanton, CA 94566-4570 |
| 15522668 | + | Angie Chau, 1522 Holman Rd, Oakland, CA 94610-1833 |
| 15522670 | + | Angie Lanum, 3990 Ralston Avenue, Hillsborough, CA 94010-6750 |
| 15522671 | + | Ania Etlender, 523 W Cancion Ct, Mountain House, CA 95391-2090 |
| 15522673 | + | Anita Ahuja, 1425 S Main St, Walnut Creek, CA 94596-5318 |
| 15522675 | + | Anlor Steiner, 89 Woodside dr, San Anselmo, CA 94960-1342 |
| 15522676 | + | Ann Chen, 66 Shuey dr, Moraga, CA 94556-2621 |
| 15522677 | + | Ann Tran, 1620 Ward Street, Berkeley, CA 94703-1828 |

15522678 + Anna Acquistapace, 4930 Webster Street, Oakland, CA 94609-2117
15522679 + Anna Carlson, 1151 Walnut st, Berkeley, CA 94707-2616
15522680 + Anna Kessel, 5624 Glenbrook Dr., OAKLAND, CA 94618-1722
15522681 + Anna Kozlachkova, 3477 Echo Springs Rd, Lafayette, CA 94549-2118
15522682 + Anna LaRue, 221 Mountain Ave, Piedmont, CA 94611-3505
15522683 + Anna Schocket, 567 Martin St., Oakland, CA 94609-1568
15522684 + Anna Zakasovskaya, 532 Mayfair Avenue, South San Francisco, CA 94080-4508
15522685 + Anna-Maria Violich-Olivier, 405 E. Beach St., Watsonville, CA 95076-4401
15522686 + Annabel Lee, 1029 Oak Street #26, Oakland, CA 94607-4855
15522687 + Anne Bennett, 1614 La Paloma Court, Davis, CA 95618-6332
15522689 + Anne Militar, 6001 Buena Vista Ave, Oakland, CA 94618-2126
15522690 + Anne-Sophie SERET, 2629 grant St, Berkeley, CA 94703-1946
15522691 + Annie Fox, 11 Indian Rock Road, San Anselmo, CA 94960-1421
15522692 + Annie Parks, 2630 College Ave, Berkeley, CA 94704-3407
15522693 + Annie Pomer, 2601 Trentwick Court, Carmichael, CA 95608-4731
15522694 + Annie Wolfson, 2818 Webster Street, Berkeley, CA 94705-2617
15522695 + Annie-Laurie Bardell, 1079 Sanders Drive, Moraga, CA 94556-1936
15522696 + Annierose Redmon, 956 STEBBINS LN, Yolo, Davis, CA 95616-0468
15522697 + Anthea Ma, 3238 Sylvan Ave, Oakland, CA 94602-3958
15522698 + Anthony Duer, 2372 Roundhill Dr, Alamo, CA 94507-2217
15522699 + Anthony Welch, 752 College Ave, Santa Clara, CA 95050-5932
15522700 + Antoinette Mayer, 1367 Fountain St, Alameda, CA 94501-4870
15522701 + Antonia Sanchez Labbe, 516 Toyon Place, Benicia, CA 94510-3717
15522702 + Antonio Cruz, 124 S 11th St, Richmond, CA 94804-2410
15522703 + Anya Bourg, 56 Ross Cir, Oakland, CA 94618-1912
15522704 + Anya Levinson, 1471 17th ave, San francisco, CA 94122-3402
15522706 + Aparna Kota, 23 Nottingham Ct, Alameda, CA 94502-7438
15522705 + Aparna Kota, 2759 Wallace st., Berkeley, CA 94702-2229
15522707 + April Derby, 1129 Schuman Ln, Petaluma, CA 94952-2051
15522708 + Aprio, 150 Post Street Suite 200, San Francisco, CA 94108-4738
15522709 + Araceli Vazquez, 1795 Marlesta Rd, Pinole, CA 94564-2008
15522710 + Arathi Ravier, 3685 Maple Ave, Oakland, CA 94602-3305
15522711 + Aravind Ramakrishnan, 3021 Windsor Dr, Alameda, CA 94501-1662
15522713 + Arianna Romanoff, 150 Venado Way, San Jose, CA 95123-3638
15522714 + Arie Levine, 3216 Madera Ave, Los Angeles, CA 90039-2327
15522715 + Ariel Cohen, 53 Stillings Ave, San Francisco, CA 94131-2838
15522716 + Ariella Cook, 7714 Terrace Dr, El Cerrito, CA 94530-3021
15522717 + Arielle Cohen, 3154 Weldon Avenue, Los Angeles, CA 90065-2953
15522718 + Arielle Hassid, 1180 Sterling Ave, Berkeley, CA 94708-1757
15522720 + Arlynn Bloom, 1163 Oak Hill Road, Lafayette, CA 94549-3137
15522721 + Arman Zand, 446 Beloit Ave, Kensington, CA 94708-1114
15522722 #+ Armeen Jamal-Kabani, 6228 Swainland Road, Oakland, CA 94611-1842
15522724 + Art Kerdmanee, 1092 Banyan Way, Pacifica, CA 94044-3630
15522725 + Asad Nazir, 836 Craft Ave, El Cerrito, CA 94530-2712
15522726 + Ash Smith, 1976 15th St., San Francisco, CA 94114-1728
15522727 + Ashby Lankford, 108 Echo Avenue, Oakland, CA 94611-4310
15522728 + Ashita Soni, 53 Sussex St, San Francisco, CA 94131-3011
15522729 + Ashley Denney, 6044 Shelter Bay Ave, Mill Valley, CA 94941-3040
15522730 + Ashley E Droege, 81 Ryan Avenue, Mill Valley, CA 94941-2123
15522731 + Ashley Glazier, 1373 Hansen Ave, Alameda, CA 94501-3123
15522732 + Ashley Henderson, 6657 Gunn Dr, Oakland, CA 94611-1438
15522733 + Ashley Holinger, 88 Camino Encinas, Orinda, CA 94563-3335
15522734 + Ashley Kleckner, 2042 huckleberry road, San Rafael, CA 94903-1270
15522735 + Ashley Kozel, 573 Spruce Street, Berkeley, CA 94707-1727
15522736 + Ashley McLaughlin, 1277 Caroline street, Alameda, CA 94501-3917
15522737 + Ashley Rho, 53 Honuhula, Kihei, HI 96753-6087
15522738 + Ashley Watts, 5 Helens Lane, Mill Valley, CA 94941-2781
15522739 + Ashli Fisher, 6205 Canning St, Oakland, CA 94609-1318
15522740 + Ashmi Ullal, 637 Sky Hy Circle, Lafayette, CA 94549-5225
15522741 + Ashmita Lacy, 5983 Sterling St, Dublin, CA 94568-4918
15522742 + Atef Shaikh, 28 Honey Hill Road, Orinda, CA 94563-1512
15522751 + AuPairCare, 600 California St, 10th Floor,, Patti Moran, San Francisco, CA 94108-2730
15522744 + Aubry Holland, 684 Fox Run, Orinda, CA 94563-2420

| | | |
|---|---|---|
| 15522743 | + | Aubry Holland, 509 40th Street Apt. 23, Oakland, CA 94609-2444 |
| 15522745 | + | Audette, Rosy, 9155 Skyline Blvd, Oakland, CA 94611-1745 |
| 15522746 | + | Audrey Fong, 25 Agnes Street, Oakland, CA 94618-2522 |
| 15522747 | + | Audrey Marrache, 100 Kell Ct, Alamo, CA 94507-2629 |
| 15522748 | + | Audrey Spalding, 8953 Skyline Blvd, Oakland, CA 94611-1647 |
| 15522749 | + | Audrey Sze, 1301 Melbourne Street, Foster City, CA 94404-3739 |
| 15522750 | + | Aundra Tomlins, 38 La Campana Rd., Orinda, CA 94563-1807 |
| 15522752 | + | Aurel Dacian Todorescu, 1450 Bel Air Dr. #308, Concord, CA 94521-2882 |
| 15522753 | + | Aurelie Badel, 312 Market Street, Santa Cruz, CA 95060-2931 |
| 15522754 | + | Austin Zumbro, 451 Clifton St, Oakland, CA 94618-1166 |
| 15522755 | + | Autumn wang, 1966 Tice Valley Blvd #297, Walnut Creek, CA 94595-2203 |
| 15522756 | + | Ava Moskin, P.O. Box 3884, Oakland, CA 94609-0884 |
| 15522757 | + | Avi Sachs, 10846 Linda Vist Dr., Cupertino, CA 95014-4749 |
| 15522758 | + | Aya Takeuchi, 1245 Lakeview Drive, Hillsborough, CA 94010-7324 |
| 15522759 | + | Ayanna Makalani, 920 Patrick Dr., Pinole, CA 94564-2635 |
| 15522760 | | Ayca Yalcin, 1457, San Francisco, CA 94107 |
| 15522761 | + | Babatunde Onadele Jr, 546 45th St, Oakland, CA 94609-2026 |
| 15522762 | + | BackOffice Thinking, 129 S High Street,, West Chester, PA 19382-3226 |
| 15522763 | + | Bahram Razani, 412 Blair Ave., Piedmont, CA 94611-4005 |
| 15522764 | + | Barbara Allen, 588 Aurora, Rio Vista, CA 94571-2106 |
| 15522765 | + | Barbara Hedani-Morishita, 6873 Broadway Terrace, Oakland, CA 94611-1906 |
| 15522766 | + | Barbara Johnck, 4097 Waterhouse Road, Oakland, CA 94602-1853 |
| 15522767 | + | Barbara Ortutay, 355 STATEN AVE, APT 201, Oakland, CA 94610-3412 |
| 15522768 | + | Barbara Zinn Krieger, 250 East 40th Street, New York, CA 10016-1721 |
| 15522769 | + | Barnali Mishra, 8552 Loretto Ave, Cotati, CA 94931-4471 |
| 15522770 | + | Barrios Trust, 653 11th St., Oakland, CA 94607-3650 |
| 15522771 | + | Barry Hamilton, 250 Ashland Place Apt 8C, Brooklyn, NY 11217-4306 |
| 15522772 | + | Bea Chiem, 27 Sheridan Rd, Oakland, CA 94618-2528 |
| 15522773 | + | Becky Boome, 4215 g st, sacramento, CA 95819-3135 |
| 15522774 | + | Becky Potter, 1964 Shuey Ave, Walnut Creek, CA 94596-4332 |
| 15522775 | + | Beedle, Torie, 689 62nd Street, Oakland, CA 94609-1211 |
| 15522776 | + | Beeley, Kathryn, 5106 Camden st, Oakland, CA 94619-3460 |
| 15522777 | + | Beenash Jafri, 5475 Corte Paloma, Pleasanton, CA 94566-5902 |
| 15522778 | + | Beenish Kahn, 2101 Shoreline Drive , #464, Alameda, CA 94501-6249 |
| 15522779 | + | Bella Kazwell, 2523 Casa Reya Court, Walnut Creek, CA 94598-3403 |
| 15522780 | + | Belman, Dave, 2012 Quiet Place Drive, Walnut Creek, CA 94598-4243 |
| 15522782 | + | Belynda Ray, 7309 Ganges Ct, El Cerrito, CA 94530-1936 |
| 15522781 | + | Belynda Ray, 1048 Peralta Ave, Albany, CA 94706-2402 |
| 15522783 | + | Ben Kuchinsky, 1307 Dwight Way, Berkeley, CA 94702-2119 |
| 15522784 | + | Benjamin Chess, 1270 Monterey Ave, Berkeley, CA 94707-2719 |
| 15522785 | + | Berkeley Central, 2055 Center Street, Chelsea Martin, Berkeley, CA 94704-1269 |
| 15522786 | + | Beth Basilius, 672 Skyline Drive, Daly City, CA 94015-4625 |
| 15522787 | + | Beth Fulop, 4261 Veronica Ave, Castro Valley, CA 94546-4746 |
| 15522788 | + | Beth Wrightson, 2410 Scout Road, Oakland, CA 94611-2726 |
| 15522789 | + | Bethany Quinn, 385 Staples Ave, San Francisco, CA 94112-1838 |
| 15522790 | + | Bethany Ramos, 1000 Dewing Av, 203, Lafayette, CA 94549-4179 |
| 15522791 | + | Betsey Tsai, 645 Pennsylvania Ave, San Francisco, CA 94107-2915 |
| 15522793 | #+ | Betsy Chen, 1040 Mandana Blvd, Oakland, CA 94610-1802 |
| 15522792 | + | Betsy R. Borruso, 5041 Kevin Ct, Castro Valley, CA 94546-2437 |
| 15522794 | | Betty Lou Hudson, 530 Aberdeen Way, Inverness, CA 94937 |
| 15522795 | + | Betty Rojas, 412 Blair Ave., Piedmont, CA 94611-4005 |
| 15522796 | + | Betty Tseng, 2252 Parker St Apt 204, Berkeley, CA 94704-2708 |
| 15522797 | + | Bhadouria, Sukrutha, 919 Alvarado St, San Francisco, CA 94114-3149 |
| 15522798 | + | Bianca Diaz-Lyons, 2132 Haste St, Berkeley, CA 94704-2019 |
| 15522800 | + | Binka Gray Cox, 3509 Sanddollar Court, Union City, CA 94587-1612 |
| 15522801 | + | Bistra Baharova, 3914 Enos Avenue, Oakland, CA 94619-2860 |
| 15522803 | + | Blaire Duffy, 18 Morning Dove Circle, Sacramento, CA 95833-1626 |
| 15522804 | + | Bledsoe, Carol, 32 Colorado Ave, Berkeley, CA 94707-1706 |
| 15522806 | + | Bobby Brenman, 987 Longridge Rd, Oakland, CA 94610-2444 |
| 15522807 | + | Boju Yu, 16201 Stevens Canyon Road, Cupertino, CA 95014-5506 |
| 15522808 | + | Bonnie Cosgrove, 6051 Monroe Ave., Oakland, CA 94618-1763 |
| 15522809 | + | Bonnie Johnston, 2786 25th Ave, Oakland, CA 94601-1337 |
| 15522810 | + | Bonnie L. Mencher, 2136 McKinley Ave., Berkeley, CA 94703-1520 |

15522811 + Bonnie Weidert, 1699 Ward Street, Berkeley, CA 94703-1827
15522812 + Boriana Viljoen, 50 Madrone Park Cir, MILL VALLEY, CA 94941-1429
15522813 + Boyle, Colleen, 2500 Rose Walk, Berkeley, CA 94708-1900
15522814 + Bozzolo, Adrian, 3021 Sylvan Ave, Oakland, CA 94602-3953
15522815 + Brandi Hoffine, 3714 Citrus Ave, Walnut Creek, CA 94598-1725
15522816 + Brandon Young, 2017 Cambridge Dr, Alameda, CA 94501-1619
15522818 + Brendan Havenar-Daughton, 3529 May Rd, Richmond, CA 94803-2048
15522817 + Brendan Havenar-Daughton, 3529 May Road, El Sobrante, CA 94803-2048
15522819 + Brendan Mulligan, 1801 Stanton St., Alameda, CA 94501-6887
15522820 + Brenna Gustafson, 3816 Ardley Ave., Oakland, CA 94602-1613
15522821 + Brett Marty, 6822 Manila Ave, El Cerrito, CA 94530-2466
15522822 + Brian Liu, 466 38th St., Oakland, CA 94609-2729
15522823 + Bridget Gleason, 2130 Redwood Highway #D-5, Greenbrae, CA 94904-2452
15522824 + Bridget J Harcey, 4450 Moraga Ave, Oakland, CA 94611-4236
15522827 + BrieAnn Voeller, 3304 Jetty Drive, Richmond, CA 94804-4209
15522826 + Briea Crofford, 5686 Carberry Avenue, Oakland, CA 94609-1726
15522828 + Brigitte Gosselink, 5401 Masonic Ave, Oakland, CA 94618-2635
15522829 + Briona Kovaleff, 686 11th avenue, San Francisco, CA 94118-3668
15522830 + Britt McNamara, 4586 Ariel Avenue, Fremont, CA 94555-2007
15522831 + Brittany Blake, 1566 Siskiyou Drive, Walnut Creek, CA 94598-2117
15522832 + Brittany Chen, 2433 Laura Lane, Mountain View, CA 94043-4147
15522833 + Brittany Pebet, 947 Alfred Ave, Walnut Creek, CA 94597-2946
15522834 + Brittney Moore, 1421 Shrader St., San Francisco, CA 94117-4233
15522835 + Brooke Derrick, 470 Carlston street, Richmond, CA 94805-2402
15522836 + Brooke Shapiro, 210 Sandringham Rd, Piedmont, CA 94611-3617
15522837 + Brown, Cheryl, 2113 Youngs Ct, Walnut Creek, CA 94596-6319
15522838 + Bryant Cannon, 2805 MLK Jr Way,, Berkeley, CA 94703-2111
15522839 + Buffy Wicks, 6225 Hillegass Avenue, Oakland, CA 94618-1238
15522840 + Burles, Holly, 837 Boris Ct, Walnut Creek, CA 94597-2560
15522842 + Butterfoss, Jennifer, 188 Banks Street, San Francisco, CA 94110-5623
15522843 + Byron Chin, 3530 Melody Dr, Walnut Creek, CA 94595-1320
15522844 + Byron White, 6801 Chabot Road, Oakland, CA 94618-1919
15523002 + CRF USA, 801 Nicollet Mall, Suite 1700W, Johanna Hayden, Minneapolis, MN 55402-2532
15554663 + CVBAF Acq, LLC, a Delaware limited liability co, 1901 Avenue of the Stars, Suite 1950, Los Angeles, CA 90067-6062
15523013 + CVBAF Acq., LLC, 10877 Wilshire Blvd., Suite 1200, Los Angeles, CA 90024-4332
15522845 + Caitlin Donaldson, 33550 8th Street, Union City, CA 94587-2309
15522846 + Caitlin Pakzad, 6868 Pinehaven St., Oakland, CA 94611-1016
15522848 + Caitlin Rosenthal and Matthew Stolbach, 1821 Hopkins St, Berkeley, CA 94707-2716
15522851 + Cally Wong, 2881 Butters Dr., Oakland, CA 94602-2660
15522852 + Cam McKay, 55 Rose Lane, Larkspur, CA 94939-1557
15522853 + Cami Yun, 6466 Hollis Street Unit 326, Emeryville, CA 94608-1458
15522854 + Camille Basak, 82 Stanford heights ave, San Francisco, CA 94127-2318
15522855 + Candace Chan, 186 Lippard Avenue, San Francisco, CA 94131-3211
15522856 + Candy LP, 3311 Spring St, Redwood City, CA 94063-4240
15522857 + Cara Oster, 3718 Columbian Dr, Oakland, CA 94605-2632
15522858 + Cara Porter, 569 W Fairview Ave, Mill Valley, CA 94941-3701
15522860 + Carla Goad, 536 East I Street, Benicia, CA 94510-3430
15522859 + Carla Goad, 1027 Kains Ave., Albany, CA 94706-2207
15522861 + Carla Hinojosa, 3272 Dakota Street, Oakland, CA 94602-3803
15522862 + Carla Soares, 121 Bretano Way, Greenbrae, CA 94904-1301
15522863 + Carlos Cunha, 777 Woodland Ave, Menlo Park, CA 94025-2936
15522864 + Carly Starr, 2252 PARKER ST APT 204, Berkeley, CA 94704-2708
15522865 + Carmela Carvajal, 1307 Trestle Glen Rd., Oakland, CA 94610-2524
15522866 + Carmen Gonzalez Meister, 1006 Jefferson Street Apt B, Oakland, CA 94607-3633
15522867 + Carmen Isais, 105 E Street, Davis, CA 95616-4697
15522868 + Carmen Pearson, 1289 Bates Road, Oakland, CA 94610-2536
15522869 + Carnley Nee, 426 Lewis Lane, Pacifica, CA 94044-2003
15522870 + Carobus, Alexander, 253 Hillview Ave., Los Altos, CA 94022-3752
15522871 + Carol Breman, PO Box 6164, San rafael, CA 94903-0164
15522872 + Carol Hui, 1649 Grand Ave, Piedmont CA 94611-4331
15522873 + Carol Igoe, 274 Greenfield Ave, San Mateo, CA 94403-5010
15522874 + Carol Leimbach, 664 Cypress Ave, San Bruno, CA 94066-3336
15522875 + Carol Leimbach, 10 Bell Waver Way, Oakland, CA 94619-2406

| | | |
|---|---|---|
| 15522877 | #+ | Carolina Losada, 1715 Sandy Creek, San Jose, CA 95125-4551 |
| 15522878 | + | Carolina Pumpin, 1034 Westchester Drive, Sunnyvale, CA 94087-2047 |
| 15522879 | + | Carolina Roberts, 1030 Paradise Way, Palo Alto, CA 94306-2637 |
| 15522880 | + | Caroline Gershwin, 20 Nace Avenue, Piedmont, CA 94611-4326 |
| 15522881 | + | Carolyn Fong, 2911 Bayview Drive, Alameda, CA 94501-6349 |
| 15522883 | + | Carolyn Haga, 1216 Cambridge Drive, Lafayette, CA 94549-2936 |
| 15522884 | + | Carolyn Hohman, 684 Fox Run, Orinda, CA 94563-2420 |
| 15522885 | + | Carolyn Kang, 15 Barroilhet Ave, San Mateo, CA 94401-3703 |
| 15522887 | + | Carolyn Kernkamp, 1516 Cedar St, Berkeley, CA 94703-1027 |
| 15522886 | + | Carolyn Kernkamp, 956 Stebbins Ln., Davis, CA 95616-0468 |
| 15522888 | + | Carrie Rasmussen, 417 W. Morris Ave., Modesto, CA 95354-0360 |
| 15522889 | + | Carrie Rybczynski, 114 Sharene Lane, No.27, Walnut Creek, CA 94596-4756 |
| 15522890 | + | Carrie Rybczynski, 2703 Mabel Street, Berkeley, CA 94702-2329 |
| 15522891 | + | Carrie Schulman, 124 Behrens St, El Cerrito, CA 94530-3703 |
| 15522892 | + | Carter Wiggins, 3007 Roxbury Ave, Oakland, CA 94605-5843 |
| 15522893 | + | Cary McClelland and Lisa Bozman, 640 Santa Barbara Road, Berkeley, CA 94707-1718 |
| 15522894 | + | Caryn Kali, 7A Millbrae Circle, Millbrae, CA 94030-2909 |
| 15522895 | + | Caryn Kali, 238 Reed Blvd, Mill Valley, CA 94941-2562 |
| 15522896 | + | Casey Huff, 3083 22nd St., San Francisco, CA 94110-3229 |
| 15522897 | + | Casey McHugh, 148 Tree Frog Ln, Santa Cruz, CA 95060-4855 |
| 15522899 | + | Cassie Zola, 1516 Cedar St, Berkeley, CA 94703-1027 |
| 15522900 | + | Cat Stone, 2980 Jordan Rd, Oakland, CA 94602-3529 |
| 15522901 | + | Catalina Rodriguez, 993 Ferro Drive, San lorenzo, CA 94580-1558 |
| 15522902 | + | Catharine Telfair, 437 8th Avenue, Menlo Park, CA 94025-1848 |
| 15522903 | + | Catherine Hagerty, 331 La Salle Ave, Piedmont, CA 94610-1236 |
| 15522904 | + | Catherine Henry, 9301 Skyline Blvd, Oakland, CA 94611-1736 |
| 15522905 | + | Catherine McMahon, 362 EUCLID AVE, APT 106, Oakland, CA 94610-3239 |
| 15522906 | + | Catherine OConnor, 1224 Richmond street, El cerrito, CA 94530-2427 |
| 15522907 | + | Catherine Traiman, 3090 Hedaro Ct., Lafayette, CA 94549-2209 |
| 15522908 | + | Catherine Trinh, 1222 Hearst Dr, Pleasanton, CA 94566-7558 |
| 15522909 | + | Cathy Hoang, 743 Larchmont Dr, Daly City, CA 94015-3639 |
| 15522910 | + | Catie Osborn, 6434 Barrett Ave, El Cerrito, CA 94530-1525 |
| 15522911 | + | Cecilia Doherty, 1000 Harvard Rd, San Mateo, CA 94402-2828 |
| 15522912 | + | Cecilia Le, 222 Diamond St, San Francisco, CA 94114-2421 |
| 15522914 | + | Ceevah Sobel, 228 Arbor Rd, Menlo Park, CA 94025-5243 |
| 15522913 | + | Ceevah Sobel, 1308 Hopkins St, Berkeley, CA 94702-1114 |
| 15522915 | + | Celessa Baker, 17 pacific ave, Piedmont, CA 94611-3750 |
| 15522916 | #+ | Chad Magiera, 7232 Lincoln Ave, El Cerrito, CA 94530-3240 |
| 15522917 | + | Champa Gujjanudu, 321 Lina Ave, Alameda, CA 94501-5468 |
| 15522918 | + | Chantal Vasquez, 935 Hillcroft, Oakland, CA 94610-2402 |
| 15522919 | + | Charlee Martin, 215 Stanford ave, Kensington, CA 94708-1103 |
| 15522920 | | Charles Ream, 1626 Hampel Street, Oakland, CA 94602-1725 |
| 15522921 | + | Charles Sachkar, 342 Miramar ave, San Francisco, CA 94112-1211 |
| 15522922 | + | Charlise Tiee, 2508 Crist St, Alameda, CA 94501-4624 |
| 15522923 | + | Chasa Toliver-Leger, 20 village glen ct, Sacramento, CA 95823-5538 |
| 15522924 | + | Chau Tong, 115 Elysian Fields Drive, Oakland, CA 94605-4922 |
| 15522925 | + | Chelsea De aguiar, 20 Las Casas Drive, San Rafael, CA 94901-2322 |
| 15522926 | + | Chelsea Miklos, 4400 Masterson Street, Oakland, CA 94619-2736 |
| 15522927 | + | Chengjun Zhu, 292 Fennel Way, Livermore, CA 94551-6485 |
| 15522928 | + | Cheri Bugnatto, 3570 Cydonia Ct, Dublin, CA 94568-4418 |
| 15522929 | + | Cherie Seah, 4120 Oakmore road, Oakland, CA 94602-1837 |
| 15522931 | + | Chermak, Jasmin, 709 Dartmouth Pl, Woodland, CA 95695-5009 |
| 15522932 | + | Cheryl Horney, 509 40th Street Apt. 23, Oakland, CA 94609-2444 |
| 15522933 | + | Cheryl Yagi, 1113 Euclid Avenue, Berkeley, CA 94708-1602 |
| 15522934 | + | Chess, Benjamin, 1270 Monterey Ave, Berkeley, CA 94707-2719 |
| 15522935 | + | Chessie Thacher, 1705 Jaynes St, Berkeley, CA 94703-1125 |
| 15522936 | + | Chih Kwok, 3003 Melendy Drive, 3, San Carlos, CA 94070-3544 |
| 15522937 | + | Chris Gurney, 1870 Elinora, Pleasant Hill, CA 94523-2811 |
| 15522938 | + | Chris Lorenz, 573 Weldon Ave, Oakland, CA 94610-1629 |
| 15522940 | + | Chris Rhodeos, 207 N Lamb Blvd Unit E, Las Vegas, CA 89110-0507 |
| 15522942 | + | Christa Grenawalt, 600 Roosevelt Ave., Redwood City, CA 94061-2247 |
| 15522943 | + | Christie Deng, 1123 Blake St., Berkeley, CA 94702-2002 |
| 15522944 | + | Christina Adamo, 144 Madison Ave, San Rafael, CA 94903-4117 |

| | | |
|---|---|---|
| 15522945 | + | Christina Beer, 1241 47th Ave, San Francisco, CA 94122-1129 |
| 15522946 | + | Christina Connolly, 4077 Allendale Ave #6, Oakland, CA 94619-1754 |
| 15522947 | + | Christina David, 69 Haskins Ranch Cir, Danville, CA 94506-1310 |
| 15522949 | #+ | Christina Houghton, 390 50th Street, Oakland, CA 94609-2254 |
| 15522950 | + | Christina Keeling, 2 Iron horse ln, Walnut Creek, CA 94597-7790 |
| 15522951 | + | Christina Kim, 22 Hillway Avenue, San Jose, CA 94117-3605 |
| 15522952 | + | Christina Nee, 838 Capuchino Dr., Millbrae, CA 94030-1147 |
| 15522953 | + | Christina Steach, 2650 Hastings Ave, Redwood City, CA 94061-2071 |
| 15522954 | + | Christina Tumey, 3082 Rodeo Ln, Livermore, CA 94550-6814 |
| 15522955 | + | Christine Barry, 4 Barcelona Ct, Pittsburg, CA 94565-5703 |
| 15522956 | + | Christine Chiang, 181 Valdivia Cir, San Ramon, CA 94583-2234 |
| 15522957 | + | Christine Choi, 112 Van Ripper Ln, Orinda, CA 94563-1120 |
| 15522958 | + | Christine Ma, 1108 Shattuck Ave., Berkeley, CA 94707-2610 |
| 15522959 | + | Christine Manoux, 1204 Marin Ave, Albany, CA 94706-2018 |
| 15522960 | + | Christine McDermott, 12085 Marilla Drive, Saratoga, CA 95070-3209 |
| 15522961 | + | Christine Schudel, 1002 Ironwood Rd, Alameda, CA 94502-6619 |
| 15522962 | + | Christine Solter, 408 Michigan Ave, Berkeley, CA 94707-1731 |
| 15522963 | + | Christine Stevenson, 5425 Century Plaza, San Jose, CA 95111-1821 |
| 15522964 | + | Christine Tang, 13289 Clairepointe Way, Oakland, CA 94619-3506 |
| 15522966 | + | Christopher Root, 2712 las aromas, Oakland, CA 94611-3016 |
| 15522967 | + | Christopher Rossi, 2703 Mabel Street, Berkeley, CA 94702-2329 |
| 15522968 | + | Christopher Seifert, 1092 Tevlin St, Albany, CA 94706-2467 |
| 15522965 | + | Christopher and Stefani Madril, 47 Franciscan Way, Kensington, CA 94707-1112 |
| 15522969 | + | Christy King, 659 Ironbark Cir, Orinda, CA 94563-2410 |
| 15522970 | + | Christy Shoung, 415 Mariposa St., Brisbane, CA 94005-1540 |
| 15522971 | + | Chrys Dixon, 361 Sweet Run Circle W, Galena, OH 43021-7614 |
| 15522972 | + | Chun-Wan Yen, 161 Walford Dr, Moraga, CA 94556-2538 |
| 15522973 | + | Claire Amley-Martinez, 455 Kingsford Drive, Moraga, CA 94556-2124 |
| 15522974 | + | Claire Dodd, 844 14TH ST, SAN FRANCISCO, CA 94114-1104 |
| 15522976 | + | Claire Schwartz, 516 Toyon Place, Benicia, CA 94510-3717 |
| 15522977 | + | Clara Nebbia, 145 College Avenue, San Francisco, CA 94112-1012 |
| 15522978 | + | Clara Reese, 1128 Perales St, Lafayette, CA 94549-3232 |
| 15522979 | + | Clare Mullins, 1181 Grizzly Peak Blvd, Berkeley, CA 94708-1740 |
| 15522980 | + | Clarice Cobbs, 2555 Flosden Rd Spc 26, American Canyon, CA 94503-3919 |
| 15522981 | + | Clarissa Chan-Lee, 1017 Minerva St, San Leandro, CA 94577-1434 |
| 15522983 | + | Clarissa Rojas, 501 Wesley Ave #6, Oakland, CA 94606-1024 |
| 15522984 | + | Clark, Mika, 538 E. 20th St., Oakland, CA 94606-1939 |
| 15522985 | | Claudia Guerrera, 1120 Monterey Ave, Berkeley, CA 94707-2725 |
| 15522987 | + | Cole Spear, 711 Prospect Row, San Mateo, CA 94401-2298 |
| 15522988 | + | Colette Armand, 4616 18th Street, San Francisco, CA 94114-1834 |
| 15522989 | + | Colleen Mihal, 16 Cypress Drive, Fairfax, CA 94930-2109 |
| 15522990 | + | Colleen Oczkowski, 39 Skyview Way, San Francisco, CA 94131-1266 |
| 15522991 | + | Comstock, Andrew, 1815 Edgewood Road, Emerald Hills, CA 94062-3221 |
| 15522992 | + | Connie Park, 9 Bigleaf Road, Orinda, CA 94563-3729 |
| 15522993 | + | Consuelo Flores, 356 Channing Way, Alameda, CA 94502-7409 |
| 15522994 | + | Coralie Hykes, 917 Central Avenue, San Francisco, CA 94115-4359 |
| 15522996 | + | Cortney Bucks, 601 Hillgirt Circle, Oakland, CA 94610-3708 |
| 15522997 | + | Courtnee Hamity, 537 Kains Ave, Albany, CA 94706-1216 |
| 15522998 | + | Courtney Burmann, 19 Kimberlin Heights Drive, Oakland, CA 94619-2321 |
| 15523000 | + | Courtney Favreau, 2372 Roundhill Dr, Alamo, CA 94507-2217 |
| 15522999 | + | Courtney Favreau, 42 Tara Road, Orinda, CA 94563-3127 |
| 15523001 | + | Courtney Hobbs, 901 Fulton Ave, San Leandro, CA 94577-6208 |
| 15523003 | + | Cristen Miller, Roosevelt Elementary, 951 Dowling Blvd, San Leandro, CA 94577-2125 |
| 15523004 | + | Cristin Winn Reyes, 2536 Morello Heights Circle, Martinez, CA 94553-3046 |
| 15523006 | + | Cristina Palomo, 379 45th St, Oakland, CA 94609-2259 |
| 15523007 | + | Cristina Soto, 8953 Skyline Blvd, Oakland, CA 94611-1647 |
| 15523005 | + | Cristina da Silva, 424 Kent Drive, Mountain View, CA 94043-5279 |
| 15523008 | + | Crystal Bowers, 814 Coast Range Dr, Scotts Valley, CA 95066-4058 |
| 15523009 | + | Crystal Yan, 771 Storybook Ct, Novato, CA 94947-3010 |
| 15523010 | + | Csilla Kenny, 1340 Montana Dr., Concord, CA 94521-4130 |
| 15523012 | + | Cueponcaxochitl Sandoval, 24664 Townsend Avenue, Hayward, CA 94544-1150 |
| 15523011 | | Cueponcaxochitl Sandoval, 536 Florence St., Turlock, CA 95380-4709 |
| 15523015 | + | Cynthia Lopez, Marina Vista Elementary, 50 E 8th St, Pittsburg, CA 94565-2442 |

| | | |
|---|---|---|
| 15523016 | + | Cynthia Tyler, 378 Van Buren Ave #110, Oakland, CA 94610-4859 |
| 15523017 | + | Cyrus Harvesf, 99 Inverleith Ter, Piedmont, CA 94611-3322 |
| 15523018 | + | Daffodil Altan, 144 Bolduc Ct, San Pablo, CA 94806-4218 |
| 15523019 | + | Damola Abiola, 3424 Victor Ave, Oakland, CA 94602-4028 |
| 15523020 | | Dan Bellino, 9 Maydon Ct., Oakland, CA 94605-5644 |
| 15523021 | + | Dan Ly, 5 Margate Circle, Pleasant Hill, CA 94523-2001 |
| 15523022 | + | Dana Lung, 55 Tyson Circle, Piedmont, CA 94611-3536 |
| 15523023 | + | Danajane Katz, 1409 South Claremont Ave, San Mateo, CA 94402-2118 |
| 15523024 | + | Dane & Pat Gillette, 1 Arlington Court, Kensington, CA 94707-1106 |
| 15523025 | + | Daniel Barash, 2226 Sacramento Street, Berkeley, CA 94702-1907 |
| 15561659 | + | Daniel Bellino, 9 Maydon Court, Oakland, CA 94605-5644 |
| 15523026 | + | Daniel Kokotov, 720 San Carlos Ave, Albany, CA 94706-1810 |
| 15523027 | + | Daniel McNear, 213 Michele Circle, Novato, CA 94947-1930 |
| 15523028 | + | Daniel Partridge, 1250 Navillier St, El Cerrito, CA 94530-2447 |
| 15523029 | + | Daniel Rinzler, 170 Wool Street, San Francisco, CA 94110-5552 |
| 15523030 | + | Daniel Silveria II, 1134 Sonata Dr., Vallejo, CA 94591-3876 |
| 15523031 | + | Danielle Blake, 2038 Thicket Pl, Brentwood, CA 94513-7300 |
| 15523032 | + | Danielle Evans, 2307 Vineyard Heights Lane, Pleasanton, CA 94566-6302 |
| 15523033 | + | Danielle Green, 211 Scotch Ct, Danville, CA 94526-2840 |
| 15523034 | + | Danielle Patterson, 2104 via Deste, Campbell, CA 95008-2628 |
| 15523035 | + | Danielle Sarmiento, 821 Saint Marys Ave, San Leandro, CA 94577-3853 |
| 15523036 | + | Danielle Werrett, 2132 Stewart Avenue, Walnut Creek, CA 94596-6343 |
| 15523037 | + | Daphne Razon, 9094 Cape Breeze Dr, Newark, CA 94560-7601 |
| 15523039 | + | Darcie Maffioli, 1900 Hellings Ave, Richmond, CA 94801-4204 |
| 15523040 | + | Darcy Dowling, 5319 Harbord Drive, Oakland, CA 94618-2619 |
| 15523041 | + | Darya Larizadeh, 3453 Davis St, Oakland, CA 94601-3216 |
| 15523042 | + | Dave Belman, 4660 18th St, San Francisco, CA 94114-1834 |
| 15523043 | + | David Amaral, 937 Jackson Street, Albany, CA 94706-1525 |
| 15523044 | + | David Breeden, 622 Guildford Ave, San Mateo, CA 94402-2170 |
| 15523045 | + | David Brody, 1407 Rifle Range Rd., El Cerrito, CA 94530-2506 |
| 15523046 | + | David Grenetz, 2261 Market Street #432, San Francisco, CA 94114-1612 |
| 15523047 | + | David Howard, 2622 Evelyn Ct, Alameda, CA 94501-6333 |
| 15523048 | + | David Jackson, 2942 California Street, Oakland, CA 94602-3331 |
| 15523049 | + | David Jay, 6715 Oakwood Dr, Oakland, CA 94611-1115 |
| 15523050 | + | David Koss, 1152 Pebblewood Way, San Mateo, CA 94403-4914 |
| 15523051 | + | David Lazarus, 2360 Woodhill Dr, Pittsburg, CA 94565-7332 |
| 15523052 | + | David MacFadden Elliott, 2126 McKinley Ave., Berkeley, CA 94703-1520 |
| 15523053 | + | David Valdez, 1000 Aquarius Way, Oakland, CA 94611-1940 |
| 15523055 | + | Dawn Ferreira, 2543 Doidge Ave., Pinole, CA 94564-1010 |
| 15523056 | + | Dawoud Nasraty, 229 Sheffield road, Alameda, CA 94502-7447 |
| 15523057 | + | DeAnna Tibbs, 634 61st Street, Oakland, CA 94609-1206 |
| 15523058 | + | Debbi Berenberg, 34556 Salinas Pl, Fremont, CA 94555-3310 |
| 15523059 | + | Debbie Azicri, 55 Mustang Ct., Danville, CA 94526-5109 |
| 15523060 | + | Debbie Jin, 4613 Delores Drive, Union City, CA 94587-5030 |
| 15523061 | + | Debby Barbose, 269 Arrowhead Way, Hayward, CA 94544-6649 |
| 15523062 | + | Deborah Christman, 4097 Greenwich Drive, San Ramon, CA 94582-2811 |
| 15523064 | + | Deborah Kirshman, 651 Vistamont Avenue, Berkeley, CA 94708-1226 |
| 15523065 | + | Deborah Nelson, 1339 Broadway, Alameda, CA 94501-4683 |
| 15523066 | + | Debra Cooper, 1112 Cole St, San Francisco, CA 94117-4320 |
| 15523067 | + | Debra Wright, 4 Irving Drive, San Anselmo, CA 94960-1003 |
| 15523068 | + | Deepa Lounsbury, 461 Patten St, Sonoma, CA 95476-6733 |
| 15523069 | + | Deepika Nagabhushan, 63 Arlington Court, Kensington, CA 94707-1136 |
| 15523070 | + | Denise Rotman, 27 Carte Place, Pleasant Hill, CA 94523-2013 |
| 15523071 | + | Dennis O'Neil, 385 Grand Ave, Oakland, CA 94610-4816 |
| 15523072 | + | Derek McQuay, 7463 Oxford Circle, Dublin, CA 94568-3763 |
| 15523073 | + | Derlin Hsu, 2051 De Anza Ln, Hercules, CA 94547-5437 |
| 15523074 | + | Derwin Sisnett, 2829 11th Ave, Oakland, CA 94610-4003 |
| 15523075 | + | Derya Topalli, 17055 Broadway Terrace, Oakland, CA 94611-1032 |
| 15523077 | + | Desired Effect, Attn: Shannon Reilly, 1948 Oak Park Blvd,, Pleasant Hill, CA 94523-4602 |
| 15541599 | + | Desired Effect, LLC, Daren M. Schlecter, Esq., 10866 Wilshire Blvd., Suite 1270, Los Angeles, CA 90024-4350 |
| 15523079 | + | Desiree Wei, 1525 Pullman Way, Oakland, CA 94607-1586 |
| 15523080 | + | Devin Matthews, 22 Bay View Dr, San Carlos, CA 94070-1650 |
| 15523081 | + | Devin Matthews, 2747 Fulton St., Berkeley, CA 94705-1031 |

| | | |
|---|---|---|
| 15523082 | + | Dharkar, Anuja, 52 Chenery St, San Francisco, CA 94131-2707 |
| 15523084 | + | Diana Doan, 1459 David Lane, Milpitas, CA 95035-6984 |
| 15523085 | + | Diana Garber, 201 Sheridan Road, Oakland, CA 94618-2717 |
| 15523086 | + | Diana Lee, 7292 Stags Leap Ln, Dublin, CA 94568-4720 |
| 15523087 | + | Diana Marulanda, 2927 Sheffield Ave., Oakland, CA 94602-1548 |
| 15523088 | + | Diana Reddy, 1722 Dover Ave, San Pablo, CA 94806-3572 |
| 15523089 | + | Diane Schwalbach, 476 Oak Ct, Menlo Park, CA 94025-2843 |
| 15523090 | + | Dianne Sorrera, 117 Morning Sun Ave, Mill Valley, CA 94941-3520 |
| 15523091 | + | Dides Urrutia, 3304 Jetty Drive, Richmond, CA 94804-4209 |
| 15523093 | + | Dilip Ramachandran, 7150 Woodrow Drive, Oakland, CA 94611-1400 |
| 15523094 | + | Disha Sundesha, 34486 Benedick Lane, Fremont, CA 94555-2139 |
| 15523096 | + | Dmitry Khvatsky, 1186 Miller Ave, Berkeley, CA 94708-1755 |
| 15523097 | + | Dora Storelli, 1115 Mariemont ave, Sacramento, CA 95864-5344 |
| 15523098 | + | Dorcas Cheng-Tozun, 6611 Bubblingwell Place, San Jose, CA 95120-2020 |
| 15523099 | + | Dorothee Axe, 20 Bonnie Lane, Berkeley, CA 94708-1312 |
| 15523100 | + | Dorrie Swanson, 26 Fraser Dr, Walnut Creek, CA 94596-5426 |
| 15523101 | + | Doug Wiest, 1900 Las Trampas Road, Alamo, CA 94507-1856 |
| 15523102 | + | Dria Mathews, 718 Laurel Avenue, Burlingame, CA 94010-2714 |
| 15523103 | + | Dulcey Reiter, 373 63rd St., Oakland, CA 94618-1257 |
| 15523104 | + | Dunni Aribuki, 823 Creekside Pl, Santa Clara, CA 95051-5296 |
| 15523105 | + | Dusty Seu, 17665 Dorson Lane, Castro Valley, CA 94546-1445 |
| 15523106 | + | Dylan Cureton, 124 S 11th St, Richmond, CA 94804-2410 |
| 15523111 | + | EJ Reckers, 8245 Skyline Blvd, Oakland, CA 94611-1541 |
| 15523107 | + | Edmund Kung, 408 Tharp Dr, Moraga, CA 94556-2529 |
| 15523108 | + | Edmund Kung, 1310 49th ave, Oakland, CA 94601-5124 |
| 15523109 | #+ | Edward Hazzzard III, 3723 redding st, oakland, CA 94619-1366 |
| 15523110 | + | Eirik Nielsen, 775 Buena Vista Ave, Alameda, CA 94501-2115 |
| 15523112 | + | Ekaterina Moklokova, 2307 24th Ave, San Francisco, CA 94116-2331 |
| 15523113 | + | Elaine Chen, 4919 Colchester Ct, Dublin, CA 94568-4828 |
| 15523114 | + | Elana Dun, 6507 Hagen Blvd, El Cerrito, CA 94530-1714 |
| 15523116 | + | Elena Loomis, 735 Newton St., Monterey, CA 93940-1207 |
| 15523117 | + | Elena McSwiggen, 1140 Cedar St, Berkeley, CA 94702-1354 |
| 15523119 | + | Elias Lazarus, 118 Athol Avenue, Oakland, CA 94606-1778 |
| 15523120 | + | Elif Gurbuz, 1065 53rd street, Oakland, CA 94608-3005 |
| 15523122 | + | Elinor Mattern, 74 Euclid Ave,, San Leandro, CA 94577-1802 |
| 15523123 | + | Elissa Amans, 1124 58th Street, Sacramento, CA 95819-3938 |
| 15523124 | + | Elissa Moriarty, 408 Tharp Dr, Moraga, CA 94556-2529 |
| 15523125 | + | Eliza Bonneaud, 6210 Hillmont Drive, Oakland, CA 94605-2239 |
| 15523126 | + | Eliza Drabkin, 5918 Dover St., Oakland, CA 94609-1426 |
| 15523127 | + | Elizabeth Alexander, 26 Loma Vista Dr., Orinda, CA 94563-2213 |
| 15523128 | + | Elizabeth Balaraman, 1819 Gouldin Rd., Oakland, CA 94611-2239 |
| 15523129 | + | Elizabeth Ballough, 31 Poplar Ct, Walnut Creek, CA 94595-1720 |
| 15523130 | + | Elizabeth DiGiacomo, 4650 Sequoyah Road, Oakland, CA 94605-4653 |
| 15523131 | + | Elizabeth Faber, 4151 Park Blvd, Oakland, CA 94602-1206 |
| 15523132 | + | Elizabeth Feldman, 402 Athol Ave, Oakland, CA 94606-1418 |
| 15523134 | + | Elizabeth Geller, 1215 Redwood Way, Pacifica, CA 94044-3646 |
| 15523135 | + | Elizabeth Lee, 2051 18th Ave, San Francisco, CA 94116-1249 |
| 15523136 | + | Elizabeth Martinez-Farhi, 83 Tucker Ave, San Francisco, CA 94134-2242 |
| 15523138 | + | Elizabeth McGrath, 12 Crest Road, Piedmont, CA 94611-3304 |
| 15523139 | + | Elizabeth Mertz, 3156 Bali Lane, Alameda, CA 94502-6905 |
| 15523140 | + | Elizabeth Roddy, 4101 Carrington Street, Oakland, CA 94601-4214 |
| 15523142 | + | Elizabeth Schwartz, 728 Catalina Dr, Livermore, CA 94550-5827 |
| 15523143 | + | Elizabeth Stavis, 950 S Clover Ave., San Jose, CA 95128-3322 |
| 15523144 | + | Elizabeth Tom, 139 Raven Ct, Danville, CA 94526-4231 |
| 15523145 | + | Elizabeth Yu, 655 Brotherhood Way, San Francisco, CA 94132-2901 |
| 15523146 | + | Ella Gower, 49 Sand Harbor Rd, Alameda, CA 94502-6468 |
| 15529454 | + | Ella Gower, 3025 Windmill Canyon Drive, Clayton, CA 94517-1908 |
| 15523147 | + | Ellen Lee, 140 Magnolia Avenue, Piedmont, CA 94610-1032 |
| 15523148 | + | Ellen Powers, 1117 The Alameda, Berkeley, CA 94707-2501 |
| 15523149 | + | Ellie Riahi, 2667 Doidge Avenue, Pinole, CA 94564-1012 |
| 15523150 | + | Elsie Mills, 1455 Galindo St #2251, Concord, CA 94520-6706 |
| 15523152 | + | Emilie Mazzacurati, 2422 Roosevelt Ave, Berkeley, CA 94703-1930 |
| 15523153 | + | Emily Burton, 718 Carmel Ave, Albany, CA 94706-1808 |

| | | |
|---|---|---|
| 15523154 | + | Emily Cremidis, 173 San Carlos Way, Novato, CA 94945-1661 |
| 15523155 | + | Emily Fick-Comstock, 108 Soule Avenue, Pleasant Hill, CA 94523-3636 |
| 15523156 | + | Emily Fox, 1431 Arch Street, Berkeley, CA 94708-1826 |
| 15523157 | + | Emily Gubman, 3938 Coolidge ave, Oakland, CA 94602-3429 |
| 15523158 | + | Emily Hawkins, 685 Fairmount Avenue, Oakland, CA 94611-5056 |
| 15523159 | + | Emily Ho, 624 Division Street, Pleasanton, CA 94566-6508 |
| 15523160 | + | Emily Moran, 6625 Kensington Ave, Richmond, CA 94805-2054 |
| 15523161 | + | Emily Sabet, 31 Norlyn Drive, Walnut Creek, CA 94596-4260 |
| 15523162 | + | Emily Schlesinger, 1893 Magellan Dr, Oakland, CA 94611-2633 |
| 15523163 | + | Emily Stone, 1514 Prince Street, Berkeley, CA 94703-2310 |
| 15523166 | + | Emily Wight, 2132 Stewart Avenue,, Walnut Creek, CA 94596-6343 |
| 15523165 | + | Emily Wight, 161 Rock Oak Ct, Walnut Creek, CA 94598-2729 |
| 15523167 | + | Emine Zengin-Demir, 939 Amarillo Ave, Palo Alto, CA 94303-3702 |
| 15523168 | + | Emma Cott, 3140 Eton Ave, Berkeley, CA 94705-2714 |
| 15523169 | + | Emma Nothmann, 4851 Stacy Street, Oakland, CA 94605-5639 |
| 15523170 | + | Emma Stewart, 73 Henry Street, San Francisco, CA 94114-1214 |
| 15523171 | + | Engin Akyol, 2757 Talbot Ln, Castro Valley, CA 94546-2810 |
| 15523172 | + | Enzo Njoo, 815 kains Ave apt 3, Albany, CA 94706-1647 |
| 15523173 | + | Eric Bellman, 261 Stanford Ave., Kensington, CA 94708-1103 |
| 15523174 | + | Erica Elias, 7680 Cottonwood Ln, Pleasanton, CA 94588-4322 |
| 15523175 | + | Erica Hennes, 1106 Navellier St, El Cerrito, CA 94530-2629 |
| 15523176 | + | Erica Ivans, 1802 Channing Way Apt 1, Berkeley, CA 94703-1725 |
| 15523177 | + | Erica Lewis, 47 Franciscan Way, Kensington, CA 94707-1112 |
| 15523178 | + | Erica Perez, 2539 Carmel St, Oakland, CA 94602-3049 |
| 15523179 | + | Erica Pratt, 452 McAuley, Oakland, CA 94609-1544 |
| 15523180 | + | Erica Root, 763 Kansas Street, San Francisco, CA 94107-2625 |
| 15523181 | + | Erica Swoboda, 1721 Leimert Blvd., Oakland, CA 94602-1929 |
| 15523182 | + | Erica Urnov, 5 Helens Lane, Mill Valley, CA 94941-2781 |
| 15523184 | + | Erica Washburn, 7641 Terrace Drive, El Cerrito, CA 94530-3018 |
| 15523185 | + | Erica Weber, 24 Charles Hill Road, Orinda, CA 94563-1523 |
| 15523186 | + | Erica Woo, 1 Franciscan Ridge, Portola Valley, CA 94028-8043 |
| 15523187 | + | Erika Crawford, 1782 D Street, Apt 85, Hayward, CA 94541-4373 |
| 15523188 | + | Erika Garcia, 3823 West Street, Oakland, CA 94608-3829 |
| 15523189 | + | Erika Hoxworth, 2369 Redberry Court, Pleasanton, CA 94566-5453 |
| 15523190 | + | Erika Nordseth, 6403 Diana Lane, Martinez, CA 94553-6014 |
| 15523191 | + | Erin An, 555 4th Street Unit 919, San Francisco, CA 94107-5530 |
| 15523192 | + | Erin Donohue, 17 Old Rodgers Ranch Ct, Pleasant Hill, CA 94523-3572 |
| 15523194 | + | Erin Geter, 776 Old Oak Rd, Livermore, CA 94550-8657 |
| 15523195 | + | Erin Gore, 3025 Windmill Canyon Drive,, Clayton, CA 94517-1908 |
| 15523196 | + | Erin Kagehiro, 8238 Regency Drive, Pleasanton, CA 94588-3144 |
| 15523197 | + | Erin Miramontes, 285 Mississippi St, San Francisco, CA 94107-2528 |
| 15523198 | + | Erin Rosenblatt, 314 Cardinal Court, Mill Valley, CA 94941-3615 |
| 15523199 | + | Eryn Parker, 2940 Springvale Way, Concord, CA 94518-2123 |
| 15523201 | + | Esther An, 1504 Sonoma Ave, Albany, CA 94706-2410 |
| 15523200 | + | Esther An, 126 Peyton Street, Santa Cruz, CA 95060-3619 |
| 15523202 | + | Esther Sylvan, 1308 St. Francis Dr., Petaluma, CA 94954-5334 |
| 15523203 | + | Eszter Molnarka, 8552 Loretto Ave, Cotati, CA 94931-4471 |
| 15523204 | + | Etai Weininger, 33 Lane Court, Oakland, CA 94611-3153 |
| 15523206 | + | Eugene Zinovyev, 803 Bonde Ct, Pleasanton, CA 94566-7505 |
| 15523205 | + | Eugene Zinovyev, 1843 Sonoma Ave., Berkeley, CA 94707-2549 |
| 15523207 | + | Eugenia Gratto, 622 Calmar Avenue, Oakland, CA 94610-1711 |
| 15523209 | + | Eve McDonald, 21013 Baker Rd Apt 3, Castro Valley, CA 94546-5738 |
| 15523211 | + | Evelia Navar, 2832 Madeira Way, Pleasant Hill, CA 94523-2023 |
| 15523210 | + | Evelia Navar, 1055 Georgean Street, Hayward, CA 94541-1212 |
| 15523212 | + | Evelina Kitainik, 298 Purdue Ave, Kensington, CA 94708-1137 |
| 15523213 | + | Evelyn Kha, 28 Lost Valley Drive, Orinda, CA 94563-3910 |
| 15523214 | + | Evelyn Perry, 1467 Dolores St., San Francisco, CA 94110-4330 |
| 15523215 | + | Evgenia Kushpil, 2125 Santa Clara Ave Apt E, Alameda, CA 94501-2811 |
| 15523216 | + | Evonne Liang, 1009 5th Ave, Oakland, CA 94606-2831 |
| 15523217 | + | F W, 7500 Saint Patrick Way, Dublin, CA 94568-4388 |
| 15523218 | + | Fahad Alfares, 5344 Dellwood Way, San Jose, CA 95118-2905 |
| 15523219 | + | Faith Levit, 2400 Virginia St, Berkeley, CA 94709-1206 |
| 15523220 | + | Fanny Perez, French American International School, 1155 Page St, San Francisco, CA 94117-2222 |

| | | |
|---|---|---|
| 15523221 | + | Fatima Jinnah, 7577 Trotter Way, Pleasanton, CA 94566-3121 |
| 15523222 | + | Fayola Edwards-Ojeba, 1201 E Calle de la Cabra, Tucson, CA 85718-2934 |
| 15523224 | + | Feldman, Elizabeth, 402 Athol Ave, Oakland, CA 94606-1418 |
| 15523225 | + | Felicia Angelo, 2964 Shasta Rd., Berkeley, CA 94708-2142 |
| 15523226 | + | Felicia Dee, 85 Zita Manor, Daly City, CA 94015-2050 |
| 15523227 | + | Felicia Ferguson, 11 Indian Rock Road, San Anselmo, CA 94960-1421 |
| 15523228 | + | Feng Gao, 1915 Perla Court, San Ramon, CA 94583-3070 |
| 15523229 | + | Fernando Lopez, 1843 Sonoma Ave., Berkeley, CA 94707-2549 |
| 15523230 | + | Fida Salameh, 3333 Robinson Dr, Oakland, CA 94602-4135 |
| 15523231 | + | Fiona Thomas, 1940 Esperanza Dr., Concord, CA 94519-2556 |
| 15523232 | + | Flavia Romero, 5461 Spinnaker Walkway, apt 1, San Jose, CA 95123-1820 |
| 15523233 | + | Flor Hunt, 485 Capistrano Avenue, San Francisco, CA 94112-2505 |
| 15523234 | + | Flora Rosillette, 3770 Almond Court, castro valley, CA 94546-3028 |
| 15523235 | + | Fort Mason Center, Attn: Amanda Mathews, 2 Marina Blvd., Building C 260, San Francisco, CA 94123-1284 |
| 15523236 | + | Frances Lo, 859 45th Avenue, San Francisco, CA 94121-3223 |
| 15523237 | + | Frances Mizuno, 8925 Velma Lane, Tracy, CA 95304-8133 |
| 15523238 | + | Frances Schaeffer, 1209 Derby St, Berkeley, CA 94702-2211 |
| 15523239 | + | Franchesca Hashim, 5954 Johnston Drive, Oakland, CA 94611-3141 |
| 15523242 | #+ | Frank Stratton, 1643 Walnut St., Berkeley, CA 94709-1605 |
| 15523244 | + | Frank Teng, 3018 Bayo Vista Ave, Alameda, CA 94501-1732 |
| 15523243 | + | Frank Teng, 6207 Westwood Way, Oakland, CA 94611-2152 |
| 15523245 | + | Fransheska Rivera Vega, 2347 Stuart St., Berkeley, CA 94705-1108 |
| 15523246 | + | Gabriela Bischof, 670 Spruce Street, Berkeley, CA 94707-1730 |
| 15523247 | + | Gabriela Reardon, 1588 Henry Street, #3, Berkeley, CA 94709-2056 |
| 15523248 | + | Gail Finne, 250 Ney Street, San Francisco, CA 94112-1645 |
| 15523249 | + | Gayathri Chakravarthi, 4560 Cheeney St, Santa Clara, CA 95054-1303 |
| 15523250 | + | Gayle Wilson, 1362 Meadow Glen Way, Concord, CA 94521-4251 |
| 15523251 | + | Ge Wen, 2689 Comstock Cir, Belmont, CA 94002-2902 |
| 15523252 | | Gena Quast, 554 Birch Ridge Dr, Rio Vista, CA 94571 |
| 15523253 | + | Geneva Kearns, 6422 Broadway Terrace, Oakland, CA 94618-2117 |
| 15523255 | + | Geraldine Ekpo, 3833 Telegraph Ave Apt 12, Oakland, CA 94609-2475 |
| 15523256 | #+ | Geraldine Le Roux, 5304 Bryant Ave., Oakland, CA 94618-1430 |
| 15523257 | + | Ghessycka Bennett, 908 Erie Street, Oakland, CA 94610-1625 |
| 15523258 | + | Gila Pourheidari, 540 Queens Rd, Alameda, CA 94501-3735 |
| 15523259 | + | Gina Campbell, 24 Farallon Ct., Richmond, CA 94804-7466 |
| 15523260 | + | Gina Cargas, El Dorado Elementary, 70 Delta St, San Francisco, CA 94134-2145 |
| 15523261 | + | Gina Gabriel, 23 Bigleaf Road, Orinda, CA 94563-3729 |
| 15523262 | + | Gina Mata, 431 Solano Dr, Benicia, CA 94510-1410 |
| 15523264 | + | Giselle McAlister, 21013 Baker Rd Apt 3, Castro Valley, CA 94546-5738 |
| 15523266 | + | Glenda Kierstead, 1035 Broadway, San Francisco, CA 94133-4205 |
| 15523265 | + | Glenda Kierstead, 28 Lost Valley Drive, Orinda, CA 94563-3910 |
| 15523267 | + | Goodman, Emily, 5998 Howell St., Oakland, CA 94609-1548 |
| 15523268 | + | Grace Chou, 5458 Melissa Lane, Dublin, CA 94568-5014 |
| 15523270 | + | Grace No, 28 Lost Valley Drive, Orinda, CA 94563-3910 |
| 15523271 | + | Grace Salceanu, 248 Lauren Ct., San Francisco, CA 94134-2477 |
| 15523272 | + | Grace Wu, 3839 Elston Ave, Oakland, CA 94602-1618 |
| 15523273 | + | Greg Howe, 1164 Solano Ave 416, Albany, CA 94706-1639 |
| 15523274 | + | Gregory Dalton, 966 55th Street, Oakland, CA 94608-3108 |
| 15523275 | + | Gregory Klein, 232 Rishell Drive, Oakland, CA 94619-2368 |
| 15523276 | #+ | Gretchen Jensen, 1101 Evans Avenue, Napa, CA 94559-2136 |
| 15523277 | + | Gretchen Stizel, 106 Dorchester Ave, San Leandro, CA 94577-1655 |
| 15523278 | + | Griselda Ledesma, 305 S Bayview Ave, Sunnyvale, CA 94086-6223 |
| 15523279 | + | Gurbir Ghai, 536 East i Street, Benicia, CA 94510-3430 |
| 15523280 | + | Guru Laasya Annadevara, 1402 Carleton St, Berkeley, CA 94702-2307 |
| 15523281 | + | Gwendolyn Booze, 4300 Bermuda Avenue, Oakland, CA 94619-3021 |
| 15523326 | + | HL Commercial Property Management, 70 Mitchell Blvd Ste 104, San Rafael, CA 94903-2019 |
| 15523283 | + | Hailey Hibler, 1032 Pomona Ave., Albany, CA 94706-2338 |
| 15523284 | + | Han Luu, 2487 Amethyst Dr, Santa Clara, CA 95051-1136 |
| 15523286 | + | Hana Weinstein, 5000 Dublin Ave., Oakland, CA 94602-2605 |
| 15523287 | + | Hanna Azemati, 4265 Gilbert Street, Oakland, CA 94611-5115 |
| 15523288 | + | Hanna Doerr, 330 Baden Street, San Francisco, CA 94131-3222 |
| 15523289 | + | Hannah Erickson, 721 Oakes Blvd, San Leandro, CA 94577-3037 |
| 15523290 | + | Hannah Green, 1821 Chapin Street, Alameda, CA 94501-1106 |

| | | |
|---|---|---|
| 15523291 | + | Hannah Levy, 1021 Ramona Ave, Albany, CA 94706-2301 |
| 15523292 | + | Hannah Monday, 335 Lake st, San Francisco, CA 94118-1320 |
| 15523293 | + | Hannah Mulder, 1601 62nd St, Berkeley, CA 94703-2603 |
| 15523295 | + | Hannah Sugarman, 563 Banyan Circle, Walnut Creek, CA 94598-2501 |
| 15523294 | + | Hannah Sugarman, 1809 Stuart St., Berkeley, CA 94703-2125 |
| 15523296 | + | Harleen Gahlla, 1215 Redwood Way, Pacifica, CA 94044-3646 |
| 15523297 | + | Harriet Levy, 33 Narragansett Cove, San Rafael, CA 94901-4406 |
| 15523298 | + | Haylene Anesoir, 1277 El Curtola Boulevard, Lafayette, CA 94549-6053 |
| 15523300 | + | Heather Appel, 5648 Bacon Rd, Oakland, CA 94619-3164 |
| 15523301 | + | Heather Cruciano, 505 Parquet St., Sebastopol, CA 95472-4376 |
| 15523302 | + | Heather Erickson, 689 Arimo Ave, Oakland, CA 94610-1105 |
| 15523303 | + | Heather Kostrzewa, 1703 Vine Street, Berkeley, CA 94703-1129 |
| 15523304 | + | Heather Melton, 596 Del Sol Ave, Pleasanton, CA 94566-7112 |
| 15523305 | + | Heather Mills, 1619 Jaynes Street, Berkeley, CA 94703-1038 |
| 15523306 | + | Heather Pitman, 1635 Seaborn Ct., Alameda, CA 94501-2529 |
| 15523307 | + | Heather Pitman, 36055 Turpin Way, Fremont, CA 94536-2665 |
| 15523308 | + | Heather Thomson, 2028 Buena Vista Ave, Alameda, CA 94501-1306 |
| 15523309 | + | Heather Voden, 4771 Lincoln Ave, Oakland, CA 94602-2534 |
| 15523299 | + | Heather and Paul Lilly, 689 Arimo Avenue, Oakland, CA 94610-1105 |
| 15523310 | + | Heidi Frank, 1809 3rd Street, Apt. C, Alameda, CA 94501-1880 |
| 15523311 | + | Helaine Prentice, 1506 Tyler, Berkeley, CA 94703-2314 |
| 15523312 | + | Helen Dinh, 196 deepstone drive, San Rafael, CA 94903-1538 |
| 15523313 | + | Helen Garcia, 856 Lassen Street, Richmond, CA 94805-1447 |
| 15523314 | + | Helen Phung, 553 Ivy St., San Francisco, CA 94102-4133 |
| 15523315 | + | Helen Wilson, 270 Channing Avenue, Palo Alto, CA 94301-2720 |
| 15523316 | + | Helene Flohic, 548 Bryce ct, Milpitas, CA 95035-6427 |
| 15523317 | + | Helga Dinning, 1161 Broadway, Apt C, Alameda, CA 94501-5350 |
| 15523318 | + | Hemmy So, 1315 Mound St, Alameda, CA 94501-4731 |
| 15523319 | + | Hermela Hagos, 710 Los Palos Drive, Lafayette, CA 94549-5327 |
| 15523320 | + | Heyman Oo, 1336 Arlington Blvd, El Cerrito, CA 94530-2515 |
| 15523321 | + | Hieu Williams, 196 Kottinger Drive, Pleasanton, CA 94566-7138 |
| 15523322 | + | Hilary Andersen Hurlbut, 1826 Chaparro Ct, Walnut Creek, CA 94596-6100 |
| 15523323 | + | Hillary Reinis, 860 Spruce St, Berkeley, CA 94707-2043 |
| 15523324 | + | Hillary Sardinas, 974 Peralta Ave, Albany, CA 94706-2145 |
| 15523325 | + | Hiromi Bergman, 1281 Brighton Avenue, Albany, CA 94706-1446 |
| 15523327 | + | Hoang-chi Truong, 1 Lakeside Drive 1109, Oakland, CA 94612-4682 |
| 15523328 | + | Holly Axe, 3485 21st street, San Francisco, CA 94110-2290 |
| 15523329 | + | Holly Burles, 50 Austin Ave 435, Hayward, CA 94544-2271 |
| 15523331 | + | Holly King, 3547 Cascade St, Napa, CA 94558-2422 |
| 15523330 | + | Holly King, 517 Pebble Drive, El Sobrante, CA 94803-1813 |
| 15523332 | + | Holly Uzzle, 1000 Aquarius Way, Oakland, CA 94611-1940 |
| 15523334 | + | HsuYing Kuo, 4745 Branding Iron Drive, Fairfield, CA 94534-7469 |
| 15523333 | + | Hsuan-Wen Kuo, 1335 Buchanan Drive, Santa Clara, CA 95051-3950 |
| 15523335 | + | Hugo Alcazar, 5029 Soprano Circle, Fairfield, CA 94534-6897 |
| 15523336 | + | Huong Nguyen-Yap, 2828 25th Ave, Oakland, CA 94601-1336 |
| 15523337 | + | Hyejin Park, 338 Saclan Ter., Clayton, CA 94517-1211 |
| 15523338 | + | Ian Schneider, 2809 California st, Berkeley, CA 94703-2011 |
| 15523339 | + | Ida Janowicz, 4393 bridgeview dr, Oakland, CA 94602-1910 |
| 15523341 | + | Ida Rosenblum, 3594 Jefferson Street, Napa, CA 94558-2431 |
| 15523340 | + | Ida Rosenblum, 150 Venado Way, San Jose, CA 95123-3638 |
| 15523342 | + | Ifra Aijaz, 120 Valdeflores drive, Burlingame, CA 94010-5933 |
| 15523343 | + | Ilana Cohen, 1010 60th St, Oakland, CA 94608-2306 |
| 15523344 | + | Ilana Golin, 1075 Annerley Rd, Piedmont, CA 94610-1163 |
| 15523345 | + | Ilana Greenblatt Becker, 216 Benham Drive, Martinez, CA 94553-6042 |
| 15523347 | + | Ilon Oliveira, 1570 Bairn Drive, Hillsborough, CA 94010-7203 |
| 15523348 | + | Imani Wesley, 1062 59th Street, Oakland, CA 94608-2334 |
| 15523349 | + | Inbal Meron, 1033 Aileen St, Oakland, CA 94608-2707 |
| 15523350 | + | Indira Cortes Gonzalez, 1635 Seaborn Ct., Alameda, CA 94501-2529 |
| 15523351 | + | Indre Viskontas, 153 Wood St, San Francisco, CA 94118-3413 |
| 15523353 | + | Irina Ellis, 69210 Via Vicenza, San Ramon, CA 94583-3089 |
| 15523354 | + | Iris Elton, 2615 Buena Vista Ave, Alameda, CA 94501-1549 |
| 15523355 | + | Iris Liu, 6490 14th Street, Sacramento, CA 95831-2202 |
| 15523356 | + | Iris Wong, 484 Lake Park Ave, 515, Oakland, CA 94610-2730 |

| | | |
|---|---|---|
| 15523357 | + | Isabella Kazemba, 2453 Meridian Ave, San Jose, CA 95124-1744 |
| 15523358 | + | Ishita Ghosh, 776 Old Oak Rd., Livermore, CA 94550-8657 |
| 15523359 | + | Ishita Ghosh, 5916 Chabot Road, Oakland, CA 94618-1253 |
| 15523360 | + | Itzel Hayward, 208 John Street, Oakland, CA 94611-4708 |
| 15523361 | + | Ivi Kolasi, 418 Boynton Avenue, Berkeley, CA 94707-1702 |
| 15523550 | + | JP Henderson, 250 Rheem Blvd, Moraga, CA 94556-1539 |
| 15523362 | + | Jaclyn Kreibich, 2205 McGee Ave., Berkeley, CA 94703-1631 |
| 15523364 | + | Jaclynn Davis, 1371 Curtis Street, Berkeley, CA 94702-1003 |
| 15523365 | + | Jacqueline Henning, 2853 Cuesta Way, Carmel, CA 93923-9715 |
| 15523366 | + | Jacqueline Proulx, 24071 Wilcox lane, Hayward, CA 94541-5431 |
| 15549850 | + | Jacqueline Proulx, 1548 Golden Rain Rd, 3, 1548 Golden Rain Rd, 3, Walnut Creek, CA 94595-2137 |
| 15523367 | + | Jacques Horn, 1056 Via Palma, San Lorenzo, CA 94580-2820 |
| 15523368 | + | Jade Cameron, 40153 San Carlos Pl, Fremont, CA 94539-3665 |
| 15523370 | + | Jade Talbot, 92 Cambridge Way, Oakland, CA 94611-4328 |
| 15523369 | + | Jade Talbot, 1801 Dwight Way, Berkeley, CA 94703-1923 |
| 15523371 | + | Jaime Bartlett, 1736 Cornell Drive, Alameda, CA 94501-1767 |
| 15523372 | + | Jaime Huling Delaye, 3083 22nd St., San Francisco, CA 94110-3229 |
| 15523373 | + | James Hirshberg, 17 Cedar Lane, Orinda, CA 94563-3628 |
| 15523374 | + | James Jackson, 2904 Central Ave, Alameda, CA 94501-4769 |
| 15523375 | + | James Nati, 980 Woodland Ave, San Leandro, CA 94577-3762 |
| 15523377 | + | James Stewart, 440 Laidley Street,, San Francisco, CA 94131-3038 |
| 15523378 | + | Jamie Greenwood, 8 West Parnassus Court, Berkeley, CA 94708-2039 |
| 15523379 | + | Jamie Han, 74 Sheridan Rd, Oakland, CA 94618-2529 |
| 15523380 | + | Jan Curran, 1552 East Gate Way, Apt. 130, Pleasanton, CA 94566-3530 |
| 15523381 | #+ | Jan Faraguna, 5701 Oak Grove Ave, Oakland, CA 94618-1244 |
| 15523382 | + | Jana Ezawa, East Bay German International School, 1070 41st St, Emeryville, CA 94608-3643 |
| 15523383 | + | Jane Choi, 90 Apollo St, San Francisco, CA 94124-2227 |
| 15523385 | + | Jane Stern, 918 Santa Fe Avenue, Albany, CA 94706-2120 |
| 15523386 | + | Janelle Bentley Ghiglieri, 1114 Church St, Saint Helena, CA 94574-1205 |
| 15523387 | + | Janette Smith, 156 Southwind Dr., Pleasant Hill, CA 94523-1069 |
| 15523388 | + | Janey Snider, 563 Banyan Circle, Walnut Creek, CA 94598-2501 |
| 15523389 | + | Janine Bonanno, 2 Littlewood Drive, Piedmont, CA 94611-3541 |
| 15523390 | + | January Chi, 4021 Branson Dr, San Mateo, CA 94403-3610 |
| 15523391 | + | Jared Wright, 55 Fieldbrook Place, Moraga, CA 94556-1101 |
| 15523393 | + | Jasmine Douville, 1688 Pine St, San Francisco, CA 94109-4525 |
| 15523394 | + | Jasmine Kaddoura, 1505 Russell St, Berkeley, CA 94703-2019 |
| 15523395 | + | Jasmine Williams, 8153 Surrey Lane, Oakland, CA 94605-4226 |
| 15523396 | + | Jason Muscat, 748 Pacific Ave, Alameda, CA 94501-8212 |
| 15523398 | + | Jaspreet M, 1570 Thompson Ave, Santa Cruz, CA 95062-3276 |
| 15523399 | + | Jay Lai, 2508 Coronet Blvd, Belmont, CA 94002-1627 |
| 15523400 | + | Jean Tashima, 4139 Martin Luther King Jr Way, Oakland, CA 94609-2319 |
| 15523401 | + | Jeanan Albassam, 3267 Emerson St, Palo Alto, CA 94306-2943 |
| 15523402 | #+ | Jeanette Aguilar, 3081 23rd Ave, Oakland, CA 94602-1517 |
| 15523403 | + | Jeanine Clark-Kent, 1371 Curtis Street, Berkeley, CA 94702-1003 |
| 15523404 | + | Jeannette Hanowsky, 2915 Modesto Avenue, Oakland, CA 94619-3374 |
| 15523405 | + | Jeannine Sherman, 98 Dudley Ave, Piedmont, CA 94611-3440 |
| 15523406 | + | Jeeny Freire, 115 Colby St, San Francisco, CA 94134-1425 |
| 15523407 | + | Jeff Cooksey, 1455 10th Street, Berkeley, CA 94710-1527 |
| 15523408 | + | Jeff Gleeson, 3231a Fernside blvd, Alameda, CA 94501-1709 |
| 15523409 | + | Jeff Tyrrell, 3916 Pasadena Dr, San Mateo, CA 94403-3643 |
| 15523410 | + | Jeff Weissman, 3025 Jordan Rd, Oakland, CA 94602-3530 |
| 15523411 | + | Jeffrey Keaney, 155 hagemann ave, santa cruz, CA 95062-2212 |
| 15523412 | + | Jeffrey Lee, 351 Shotwell St, San Francisco, CA 94110-1324 |
| 15523413 | + | Jeffrey Wescott, 1635 Fairview St, Berkeley, CA 94703-2319 |
| 15523415 | + | Jenna Ouye, 1841 2nd Street, San Rafael, CA 94901-2653 |
| 15523416 | + | Jennie Ann Levitt, 68 Avis Rd, Berkeley CA 94707-1639 |
| 15523417 | + | Jennifer Arndt, 3979 Majestic Drive, Concord, CA 94519-1213 |
| 15523418 | + | Jennifer Chow, 5673 Beale Ave, Dublin, CA 94568-7153 |
| 15523420 | + | Jennifer DeMartini, 3609 Reinoso Court, San Jose, CA 95136-1435 |
| 15523421 | + | Jennifer Doersam, Crocker Highlands Elementary, 525 Midcrest Rd, Oakland, CA 94610-1813 |
| 15523422 | + | Jennifer Fisher, 46 Westminster Dr., Oakland, CA 94618-1728 |
| 15523423 | #+ | Jennifer Furlong, 4180 Summer Gate Ave, Vallejo, CA 94591-6396 |
| 15523424 | + | Jennifer Gil, 467 Gates St, San Francisco, CA 94110-6064 |

| | | |
|---|---|---|
| 15523458 | + | Jennifer Guzman-Filipov, Jenny Guzman, 2932 Silva Way, San Ramon, CA 94582-5773 |
| 15523425 | + | Jennifer Harrison, 1951 Hoover Ave, Oakland, CA 94602-1921 |
| 15523426 | + | Jennifer Heller, 705 Arbor Dr, San Leandro, CA 94577-2915 |
| 15523427 | + | Jennifer Jordan, 1432 Terra Nova Blvd, Pacifica, CA 94044-3615 |
| 15523428 | + | Jennifer Kabaker, 408 Franconia St, San Francisco, CA 94110-5736 |
| 15523429 | + | Jennifer Kamal, 2014 Harvard Dr, Alameda, CA 94501-1632 |
| 15523430 | + | Jennifer Karlin, 2032 Leimert Blvd, Oakland, CA 94602-1942 |
| 15523432 | + | Jennifer Lew, 1384 Chestnut St., San Carlos, CA 94070-4715 |
| 15523433 | + | Jennifer Lewis, 4126 Maple Ave, Oakland, CA 94602-4045 |
| 15523434 | + | Jennifer Lopez, 458 Hearst Avenue, San Francisco, CA 94112-1351 |
| 15523435 | + | Jennifer Lowood-Livingston, 808 Norvell Street, El Cerrito, CA 94530-2945 |
| 15523436 | + | Jennifer Machida, 838 Bridge Rd, San Leandro, CA 94577-3804 |
| 15523437 | + | Jennifer Maehara, 317 Jackson Street, Sunnyvale, CA 94085-4328 |
| 15523438 | + | Jennifer Margalit, 10 Manzanita Court, Corte Madera, CA 94925-1600 |
| 15523440 | + | Jennifer Meek Satoh, 800 Antonia Circle, Pinole, CA 94564-1756 |
| 15523439 | + | Jennifer Meek Satoh, 362 Euclid Ave, Apt 106, Oakland, CA 94610-3239 |
| 15523441 | + | Jennifer Milley, 204 La Espiral, Orinda, CA 94563-1813 |
| 15523442 | + | Jennifer Muscat, 1382 Clay ct, Brentwood, CA 94513-2985 |
| 15523443 | + | Jennifer Nam, 442 11th Avenue, San Francisco, CA 94118-2902 |
| 15523444 | + | Jennifer Nam, 1339 Broadway, Alameda, CA 94501-4683 |
| 15523445 | + | Jennifer Owen-Blackmon, 2630 College Ave, Berkeley, CA 94704-3407 |
| 15523446 | + | Jennifer Pierson, 2319 Howe St, Berkeley, CA 94705-1923 |
| 15523447 | + | Jennifer Prokes, 18446 Center St, Castro Valley, CA 94546-1610 |
| 15523448 | + | Jennifer Redwitz, 2645 Nicol Ave., Oakland, CA 94602-2118 |
| 15523449 | + | Jennifer Singler, 1793 San Lorenzo Ave, Berkeley, CA 94707-1824 |
| 15523451 | + | Jennifer Tetler, 6207 Westwood Way, Oakland, CA 94611-2152 |
| 15523452 | + | Jennifer Thai, 209 Clyde Dr, Walnut Creek, CA 94598-3424 |
| 15523453 | + | Jennifer Wegner-Tamo, 1342 Begier Ave, San Leandro, CA 94577-3025 |
| 15523454 | + | Jennifer Willmann, 1413 Holly St, Berkeley, CA 94703-1034 |
| 15523455 | + | Jennifer Young Perlman, 64 Mariposa Avenue, San Anselmo, CA 94960-2809 |
| 15523456 | + | Jennifer Zacharia, 8751 Terrace Drive, El Cerrito, CA 94530-2724 |
| 15523457 | + | Jenny Brandt, 25552 Brookshire Drive, Castro Valley, CA 94552-5512 |
| 15523459 | + | Jenny Han, 3172 Aran Way, Dublin, CA 94568-4279 |
| 15523460 | + | Jenny Sauer-Klein, 717 East 23rd st, Oakland, CA 94606-2019 |
| 15523461 | + | Jeremiah Wille, 1419 Harmon Street, Berkeley, CA 94702-2717 |
| 15523462 | + | Jeremy Cree, 1732 Beverly Pl, Berkeley, CA 94707-2705 |
| 15523463 | + | Jeremy Feit, 1214 Mt Hermon Rd, Scotts Valley, CA 95066-2929 |
| 15523464 | + | Jeremy Rahe, 546 W McKinley Ave, Sunnyvale, CA 94086-6047 |
| 15523465 | + | Jeroen Verbeek, 1504 Martin Luther King Jr Way, Berkeley, CA 94709-2024 |
| 15523466 | + | Jessamay Kroth, 1150 Munich St., San Francisco, CA 94112-4423 |
| 15523467 | + | Jesse Lowenberg, 925 Valencia Ave, Mountain View, CA 94040-2966 |
| 15523468 | + | Jessica Archer, 1485 E 38th St, Oakland, CA 94602-1124 |
| 15523469 | + | Jessica Beckerman, 5981 Majestic Avenue, Oakland, CA 94605-1863 |
| 15523470 | + | Jessica Birkle, 6200 Broadway Ter, Oakland, CA 94618-2104 |
| 15523471 | + | Jessica Blome, 2400 Tenth Street, Berkeley, CA 94710-2506 |
| 15546119 | + | Jessica Chohan, 2433 Laura Ln, Mountain View, CA 94043-4147 |
| 15523473 | + | Jessica Chohan, 2627 Harold St, Oakland, CA 94602-2802 |
| 15523474 | + | Jessica Feldman, 258 Redwood Rd, San Anselmo, CA 94960-2736 |
| 15523475 | + | Jessica Ferraioli, 50 Richardson Road, Novato, CA 94949-6170 |
| 15523476 | + | Jessica Fleuti, 185 John St, Oakland, CA 94611-4734 |
| 15523477 | + | Jessica Greenberg, 240 The Uplands, Berkeley, CA 94705-2834 |
| 15523478 | + | Jessica Hovatter, 1178 Richmond Street, El Cerrito, CA 94530-2655 |
| 15523479 | + | Jessica Judge, 594 58th St, Oakland, CA 94609-1526 |
| 15523480 | + | Jessica Kelley, 863 West MacArthur Blvd, Oakland, CA 94608-3924 |
| 15523481 | + | Jessica Ortiz, 2851 Frayne Ln, Concord, CA 94518-2213 |
| 15523482 | + | Jessica Osorio, 970 5th Ave, Pinole, CA 94564-2453 |
| 15523483 | + | Jessica Reimers, 928 Mohr Ln, Concord, CA 94518-3854 |
| 15523484 | + | Jessica Reimers, 1745 Crescent Drive, Walnut Creek, CA 94598-1103 |
| 15523485 | + | Jessica Sliwerski, 4280 Howe St., Oakland, CA 94611-4705 |
| 15523486 | + | Jessica Thomas, 2206 10th St, Berkeley, CA 94710-2326 |
| 15523488 | + | Jessica Wieland, 5062 Cochrane Ave., Oakland, CA 94618-2704 |
| 15523489 | + | Jessica Wilson, 1419 Harmon Street, Berkeley, CA 94702-2717 |
| 15523490 | + | Jessie Dykstra, 3259 Camino Colorados, Lafayette, CA 94549-5604 |

| | | |
|---|---|---|
| 15523491 | + | Jessie Jackson, 2910 Acton St., Berkeley, CA 94702-2560 |
| 15523492 | + | Jessie Jiang, 723 Woodland Ave., San Leandro, CA 94577-2836 |
| 15523493 | + | Jessie Sun, 6743 Goose Way, Newark, CA 94560-5551 |
| 15523494 | + | Jessie Weiser, 366 Ocean View Avenue, Kensington, CA 94707-1224 |
| 15523495 | + | Jesus Alfaro, 1845 Northwood Ct, Oakland, CA 94611-1168 |
| 15523496 | + | Jhaqueline Valle, 683 Green Ridge Drive, Apt 7, Daly City, CA 94014-3704 |
| 15523497 | + | Jia JU, 2622 watervale way, San Ramon, CA 94582-5702 |
| 15523498 | + | Jill Cozen Harel, 88 Canyon Rd, Fairfax, CA 94930-2207 |
| 15523499 | + | Jill Seymour, 1057 Norwood ave, Oakland, CA 94610-1835 |
| 15523500 | + | Jillian Aguilar, 587 62nd St, Oakland, CA 94609-1246 |
| 15523501 | + | Jin Cheng, 4417 Pampas Avenue, Oakland, CA 94619-2711 |
| 15523502 | + | Jin Kim, 3086 Hedaro Ct, Lafayette, CA 94549-2209 |
| 15523503 | + | Jin Kim, 10 Ross Drive, Moraga, CA 94556-1839 |
| 15523504 | + | Jin Sun Park, 17 Culver Ct, Orinda, CA 94563-3925 |
| 15523505 | + | Jing Jing Wang, 2699 Driftwood Street, Hayward, CA 94545-1304 |
| 15523506 | + | Jing Yan, 1086 Robbia Dr., Sunnyvale, CA 94087-2831 |
| 15523507 | + | Jisun Moon, 381 Serramonte Terrace, Fremont, CA 94536-2712 |
| 15523508 | + | Jo A.S. Loss, 18003 Center St, Castro Valley, CA 94546-1601 |
| 15523509 | + | Jo Eckerley, 1226 Marin Ave., Albany, CA 94706-2046 |
| 15523510 | + | Joan Goldberg, 633 San Luis Rd, Berkeley, CA 94707-1725 |
| 15523512 | + | Joanna Garcia, 829 Intrepid Lane, Redwood, CA 94065-1748 |
| 15523513 | + | Joanna Garcia, 6205 Canning St, Oakland, CA 94609-1318 |
| 15523515 | + | Joanna Parnes, 6081 Claremont Ave. Apt. 11, Oakland, CA 94618-1269 |
| 15523516 | + | Joanne Jones, 12 Mayfield Pl, Moraga, CA 94556-2511 |
| 15523517 | + | Joanne Wan, 614 Noe St, San Francisco, CA 94114-2530 |
| 15523518 | + | Jocelyn Eleanor Aramburu, 6409 Zinn Dr., Oakland, CA 94611-2629 |
| 15523519 | + | Jocelyn Everroad, 177 Granada Ave, San Francisco, CA 94112-2241 |
| 15523520 | + | Jodi Lomask, 1634 Francisco Street, Berkeley, CA 94703-1217 |
| 15523521 | + | Jodi Sandhu, 28194 Dobbel Avenue, Hayward, CA 94542-2414 |
| 15523522 | + | Jody Casey, 1831 Barsac Court, Brentwood, CA 94513-4248 |
| 15523523 | + | Johanna Hartwig, 199 Moultrie st, San Francisco, CA 94110-5615 |
| 15523524 | #+ | Johanna Silver, 1737 Cedar St., Berkeley, CA 94703-1152 |
| 15523525 | + | Johannah Kaplan, 362 Euclid Ave, Oakland, CA 94610-3266 |
| 15523526 | + | John Arpino, 1945 Johnston Ave, San Jose, CA 95125-2561 |
| 15523527 | + | John Calmeyer, 3520 Redding Street, Oakland, CA 94619-1365 |
| 15523528 | + | John Davies, 2230 Buena Vista Avenue, Alameda, CA 94501-1423 |
| 15523529 | + | John Tubbs, 1 Lakeside Drive 1109, Oakland, CA 94612-4682 |
| 15523530 | + | Joli Gordon, 2136 California Street #5, San Francisco, CA 94115-2843 |
| 15523532 | + | Jonathan Libbey, 5984 Lombard St., Dublin, CA 94568-7146 |
| 15523531 | + | Jonathan Libbey, 2400 Virginia St, Berkeley, CA 94709-1206 |
| 15523533 | + | Jonathan Stull, 5577 Corte Sonora, Pleasanton, CA 94566-5904 |
| 15523534 | + | Jonathan Su, 43208 Banda Ter, Fremont, CA 94539-5635 |
| 15523536 | + | Jordan Apgar, 335 Everett Ave, Palo Alto, CA 94301-1418 |
| 15523537 | + | Jordan Cohen, 1368 Delaware Street, Berkeley, CA 94702-1438 |
| 15523538 | + | Jordan Friedland, 167 Opal Avenue, Redwood City, CA 94062-2139 |
| 15523539 | + | Jordan Harrison, 1451 Catherine Dr, Berkeley, CA 94702-1218 |
| 15523540 | + | Jordan Johnson, 2915 Modesto Avenue, Oakland, CA 94619-3374 |
| 15523541 | + | Jordan Moss, 636 Beloit ave, Kensington, CA 94708-1118 |
| 15523542 | + | Jose Alfaro, 411 Shirlee drive, Danville, CA 94526-1857 |
| 15523543 | + | Jose Florido, 2222 9th St, Berkeley, CA 94710-2322 |
| 15523544 | + | Joseph Collier, 1611 Posen Avenue, Berkeley, CA 94707-2722 |
| 15523545 | + | Joti Singh, 3226 Nicol Ave., Oakland, CA 94602-3118 |
| 15523546 | + | Jovita Guzman, 359 Siesta Way, Sonoma, CA 95476-4441 |
| 15523547 | + | Joybell Silverman, 28 Canyon Oak Drive, San Rafael, CA 94903-1735 |
| 15523548 | + | Joyce Chan, 155 Ramsell St., San Francisco, CA 94132-3113 |
| 15523549 | + | Joye Beachum, 717 Georgia St, Vallejo, CA 94590-6125 |
| 15523551 | + | Juanita Mo, 5401 Estates Dr, Oakland, CA 94618-2721 |
| 15523552 | + | Judy Stone, 101 Starview Court, Oakland, CA 94618-2326 |
| 15523554 | + | Julia Byington, 5177 Dartmoor Cir, Fairfield, CA 94534-7476 |
| 15523555 | + | Julia Cosgrove, 2750 Prince St, Berkeley, CA 94705-2613 |
| 15523556 | + | Julia Elitzer, 4173 Coulombe Drive, Palo Alto, CA 94306-3802 |
| 15523558 | #+ | Julia Greenwood, 3255 Oneill Ct., Soquel, CA 95073-2236 |
| 15523559 | + | Julia Jensen, 1051 Riker St Unit 6, Salinas, CA 93901-4615 |

| | | |
|---|---|---|
| 15523560 | + | Julia Landau, 4114 Gilbert St., Oakland, CA 94611-5114 |
| 15523561 | + | Julia Miller, 441 Boynton Ave, Berkeley, CA 94707-1732 |
| 15523562 | + | Julia Song, 1308 Hopkins St, Berkeley, CA 94702-1114 |
| 15523563 | + | Julia Stefani, 331 Masters Court Apt 1, Walnut Creek, CA 94598-1933 |
| 15523564 | + | Julia Tsai, 1166 Alberdan Circle, Pinole, CA 94564-2704 |
| 15523565 | + | Julia Wolfe, 532 Madison St., Albany, CA 94706-1117 |
| 15523566 | + | Juliana Cho, 561 Francis Dr, Lafayette, CA 94549-1709 |
| 15523567 | + | Julianne Fables, 35 Summit Ave, Mill Valley, CA 94941-4809 |
| 15523568 | + | Julianne Turner, 1070 Peralta Avenue, Albany, CA 94706-2442 |
| 15523569 | + | Julie Hayashida, 1027 Kains Ave., Albany, CA 94706-2207 |
| 15523570 | + | Julie Huynh, 17341 Valley Oak Drive, Monte Sereno, CA 95030-2216 |
| 15523571 | + | Julie Jeung, 466 Castro St, San Francisco, CA 94114-2020 |
| 15523572 | + | Julie Kirschbaum, 1490 Ocean Ave Apt 402, San Francisco, CA 94112-1775 |
| 15523573 | + | Julie Knapp, 555 Pierce Street #834, Albany, CA 94706-1008 |
| 15523575 | + | Julie Landres, 92 Orchard Rd., Orinda, CA 94563-3437 |
| 15523576 | + | Julie Leimbach, PO Box 713, Lotus, CA 95651-0713 |
| 15523577 | + | Julie Tinker Ward, 560 Wesley Ave, Oakland, CA 94606-1061 |
| 15523578 | + | Juliette LeBlanc, 7292 Stags Leap Ln, Dublin, CA 94568-4720 |
| 15523579 | + | June Derne, 3491 Monroe Ave, Lafayette, CA 94549-4520 |
| 15523580 | #+ | June Groboske, 30 Blair Pl, Piedmont, CA 94611-3411 |
| 15523581 | + | June Ryder, 2129 W Alaska Av, Flagstaff, CA 86001-8794 |
| 15523582 | + | Justin Dennis, 11041 Main Street #582, Penngrove, CA 94951-5709 |
| 15523583 | + | Justin Jarvis, 232 Rishell Drive, Oakland, CA 94619-2368 |
| 15523584 | + | Justin Navarro, 1728 Acton St, Berkeley, CA 94702-1514 |
| 15523585 | + | Jynette Oji, 2199 Hidden Pond Rd, Lafayette, CA 94549-1727 |
| 15523586 | + | Kacey LaRue, 831 Tampico, Walnut Creek, CA 94598-2930 |
| 15523587 | + | Kahye Song, 3609 Wyndham Dr, Fremont, CA 94536-2456 |
| 15523588 | + | Kaiser Permanente, P.O. Box 629028, El Dorado Hills, CA 95762-9028 |
| 15523589 | + | Kaitlin Kalna Darwal, 2101 Shoreline Drive , #464, Alameda, CA 94501-6249 |
| 15523590 | + | Kaitlyn Attiga, 3528 Magnolia Dr, Alameda, CA 94502-7008 |
| 15523592 | + | Kaitlyn Van Arsdell, 1070 Peralta Avenue, Albany, CA 94706-2442 |
| 15523591 | + | Kaitlyn Van Arsdell, 915 Ramona Ave., Albany, CA 94706-2103 |
| 15523593 | + | Kalle Blanchard, 129 Greyson Way, Healdsburg CA 95448-4783 |
| 15523594 | + | Kalpesh Patel, 99 Mendosa Avenue, San Francisco, CA 94116-1943 |
| 15523595 | + | Kangmi Lee, 721 Via Palermo, San Ramon, CA 94583-3058 |
| 15523596 | + | Kara Furlong, 439 50th Street, Oakland, CA 94609-2103 |
| 15523597 | + | Kara Ghilotti, 66 Fawn Drive, Sa, Anselmo, CA 94960-1126 |
| 15523598 | + | Kara Holzwarth, 54 Templar Pl, Oakland, CA 94618-2650 |
| 15523599 | + | Kara Mandujano, 1929 Harmil Way,, San Jose, CA 95125-2541 |
| 15523601 | + | Kara Simpson, 619 Pasa Tiempo Ct, Pleasant hill, CA 94523-1120 |
| 15523602 | + | Karen Fai, 18751 Cabernet Drive, Saratoga, CA 95070-3562 |
| 15523603 | + | Karen Glasser, 5500 Balboa Drive, Oakland, CA 94611-2312 |
| 15523604 | + | Karen Goodwin, 8223 Skyline Circle, Oakland, CA 94605-4231 |
| 15523605 | + | Karen Ruff, 23 Bud Ct., Pleasant Hill, CA 94523-3368 |
| 15523606 | + | Karen Santiago, 701 Minnesota Street, San Francisco, CA 94107-3044 |
| 15523607 | + | Kari Goodman, 5221 Hillen Drive, Oakland, CA 94619-3215 |
| 15523609 | + | Karina Balfour, 167 West Trenton Ave, Clovis, CA 93619-3718 |
| 15523610 | + | Karina Safari, 2522 Promontory Cir, San Ramon, CA 94583-1255 |
| 15523611 | + | Karina Tenbruggencate, 3420 Pickens Ln, Pleasanton, CA 94588-4762 |
| 15523612 | + | Karissa Yee Findley, 8751 Terrace Drive, El Cerrito, CA 94530-2724 |
| 15523614 | + | Karla Wood, 4110 Whittle Ave, Oakland, CA 94602-2544 |
| 15523615 | + | Karla Wozniak, 2911 Northwood Drive, Alameda, CA 94501-1605 |
| 15523616 | + | Karley Michaelson, 1692 San Lorenzo Ave, Berkeley, CA 94707-1848 |
| 15523617 | + | Karva Sykes, 12 Fiddleneck Way, Orinda, CA 94563-3736 |
| 15523618 | + | Kasaundra Heiberger, 729 Norvell St, El Cerrito, CA 94530-3245 |
| 15523619 | + | Kasia Grimm, 1619 Gaynor Ave, Richmond, CA 94801-2467 |
| 15523620 | + | Kassie Fell, 7252 Thames Ct., Dublin, CA 94568-2028 |
| 15523621 | + | Kat Clark, 742 S G St, Livermore, CA 94550-4600 |
| 15523622 | + | Kat Seltzer, 1935 Napa Ave, Berkeley, CA 94707-2607 |
| 15523623 | + | Kate DeTrempe, 2 El Caminito, Orinda, CA 94563-2302 |
| 15523624 | + | Kate Finney, 2834 Forest Ave, Berkeley, CA 94705-1309 |
| 15523625 | + | Kate Flanagan, 6408 Pinehaven Rd., Oakland, CA 94611-1246 |
| 15523626 | + | Kate Holekamp, 63 Asilomar Circle, Oakland, CA 94611-2201 |

15523627 + Kate Johnson, 774 Longridge Rd, Oakland, CA 94610-2325
15523628 + Kate Mahoney, 640 59th Street, Oakland, CA 94609-1441
15523629 + Kate Mikhailov, 1910 San Antonio Ave, Berkeley, CA 94707-1620
15523630 #+ Kate Rath, 1374 Glen Dr., San Leandro, CA 94577-3852
15523631 + Kate Walter, 3130 Ellis St, Berkeley, CA 94703-2440
15523632 + Kate Wilkin, 269 Arrowhead Way, Hayward, CA 94544-6649
15523633 + Katelyn Harris-Gumari, Lazear Charter Academy, 824 29th Ave, Oakland, CA 94601-2205
15523635 + Katelyn Simons, 1621 Mendocino St, Richmond, CA 94804-5312
15523636 + Katerina Duculescu, 860 Litwin Dr, Concord, CA 94518-3427
15523637 + Katerina Linos, 5785 Country Club Dr, Oakland, CA 94618-1717
15523638 + Kateryna Lenart, 1321 Lincoln St, Berkeley, CA 94702-1433
15523639 + Katharine Allen, 615 Arkansas Street, San Francisco, CA 94107-2830
15523640 + Katharine Simmons, 3248 Liberty Avenue, Alameda, CA 94501-3105
15523642 + Katherine Carpenter, 66 Park Street, San Francisco, CA 94110-5834
15523641 + Katherine Carpenter, 944 Oakes Boulevard, San Leandro, CA 94577-3040
15523643 + Katherine Frazier-Archila, 1901 Eagle Avenue, Alameda, CA 94501-1321
15523644 + Katherine Shaul, 5525 Carlton Street, Oakland, CA 94618-1731
15523645 + Katherine Sullivan, 526 Liberty St, El Cerrito, CA 94530-3619
15523646 + Katherine Susskind Risso, 224 Rishell Drive, Oakland, CA 94619-2368
15523647 + Katherine Vessella, 206 Pickleweed Lane, Redwood City, CA 94065-7446
15523648 #+ Katherine Voyten, 901 Paramount Road, Oakland, CA 94610-2438
15523649 + Kathie Chao, 1310 10th Avenue, San Francisco, CA 94122-2304
15523650 + Kathleen J Bohnsack, 808 Rainbow Court, Discovery Bay, CA 94505-2667
15523651 + Kathleen Kneisel, 559 Valle Vista Ave, Oakland, CA 94610-1908
15523653 + Kathleen Knudson, 23 Nottingham Ct, Alameda, CA 94502-7438
15523652 + Kathleen Knudson, 10 Ross Drive, Moraga, CA 94556-1839
15523654 #+ Kathleen Morrow, 944 Juanita Drive, Walnut Creek, CA 94595-1357
15523655 + Kathleen Richards, 536 Florence St, Turlock, CA 95380-4709
15523656 + Kathrin Rockwell, 2801 Ponce ave, Belmont, CA 94002-1435
15523657 + Kathrine Alfonso, 8430 Outlook Ave, Oakland, CA 94605-4135
15523658 + Kathryn Newton, 64 Roundtree Blvd, San Rafael, CA 94903-1626
15523659 + Kathryn Roberts, 239 Molimo Dr., San Francisco, CA 94127-1849
15523661 + Kathryn Willis, 7060 Via Quito, Pleasanton, CA 94566-5764
15523662 + Kathy Maratukulam, 19 Hardwick Ave, Piedmont, CA 94611-3703
15523663 + Katie Chin, 35509 Fisher Place, Fremont, CA 94536-3319
15523664 + Katie Dellamaria, 1827 Ward Street, Berkeley, CA 94703-2127
15523665 + Katie Hale, 1800 oak hollow road, Cloverdale, CA 95425-9786
15523666 + Katie Mak-Cheng, 538 East L Street, Benicia, CA 94510-3447
15523668 + Katie Niehues, 1303 Marin Ave, Albany, CA 94706-2101
15523669 + Katie Schultz, 2722 Washington Street, Alameda, CA 94501-5346
15523670 + Katie Scriven, 1701 W College Ave Unit B, Santa Rosa, CA 95401-9503
15523671 + Katie Streu, 2009 oak st, San Francisco, CA 94117-1802
15523673 + Katie Taylor, 1175 Grizzly Peak Blvd, Berkeley, CA 94708-1740
15523672 + Katie Taylor, 1914 Mayfield Ave., San Jose, CA 95130-1821
15523674 + Katie Welch, 9780 Coral Road, Oakland, CA 94603-1020
15523675 + Katie Yeh, 36 Waverly Ct, Alamo, CA 94507-2233
15523676 + Katrien Brak, 2206 Coronet Blvd, Belmont, CA 94002-1621
15523678 + Katrina Walter, 3606 Balfour Ave, Oakland, CA 94610-1703
15523677 + Katrina and Erik Nielsen, 48 Inyo St, Brisbane, CA 94005-1527
15523679 + Kay Englund, 1303 Monterey Ave., Berkeley, CA 94707-2720
15523680 + Kaylee Choi, 112 Churchill Ave, Palo Alto, CA 94301-3515
15523681 + Kayoko and Dennis Wong, 233 W Santa Inez Ave., Hillsborough, CA 94010-6860
15523682 + Keely Rogers-Free, 3084 Kansas Street, Oakland, CA 94602-3379
15523683 + Kelli Shields, 4130 21st St, San Francisco, CA 94114-2711
15523684 + Kelly Ernst Friedman, 1182 34th St, Oakland, CA 94608-4238
15523685 + Kelly Haider, 162 Selborne Way, Moraga, CA 94556-1743
15523686 + Kelly Johnston, 98 Humboldt Ave, San Anselmo, CA 94960-2282
15523687 + Kelly Markello, 1470 Fox Hollow Ct, Concord, CA 94521-2521
15523688 + Kelly Phillips, 1310 Cedar Street, Berkeley, CA 94702-1422
15523689 + Kelly Resnick, 818 Congo Street, San Francisco, CA 94131-2811
15523691 + Kelly Turner, 1532 Blake St, Berkeley, CA 94703-1806
15523693 + Kelly Wing, 3540 Flintwood Drive, Santa Rosa, CA 95404-1516
15523694 + Kelsie Myers, 1211 Kendall Ct, Walnut Creek, CA 94595-1109

15523695 + Kelson Herman, 1682 26th Ave, San Francisco, CA 94122-3214
15523696 + Kemi Mustapha, 3015 Kaiser Dr Unit F, Santa Clara, CA 95051-4738
15523697 + Kendra Conrad, 6041 Arlington Boulevard, Richmond, CA 94805-1207
15523698 + Kenny White, 2645 San Benito Dr, Walnut Creek, CA 94598-3108
15523699 + Kerri McShea, 824 San Diego Rd, Berkeley, CA 94707-2028
15523700 + Kesha Emmendorfer, 2316 Quartz Way, Antioch, CA 94531-9377
15523701 + Kevin Shaw, 1357 Grove St, Alameda, CA 94501-4707
15523702 + Khushali Narechania, 63 Arlington Court, Kensington, CA 94707-1136
15523704 + Kier Van Remoortere, 1220 Minerva Street, San Leandro, CA 94577-1437
15523703 + Kier Van Remoortere, 1801 Dwight Way, Berkeley, CA 94703-1923
15523705 + Kim Chiang, 407 Alameda de la Loma, Novato, CA 94949-5937
15523706 + Kim Cooper, 65 Liberty St #101, San Francisco, CA 94110-2385
15523707 + Kim Cooper, 6041 Arlington Boulevard, Richmond, CA 94805-1207
15523708 + Kim Nguyen, 4446 Tompkins Ave, Oakland, CA 94619-2823
15523709 + Kim Rescate, 50 Parkview Terrace, San Pablo, CA 94806-4130
15523710 + Kimberly Aceves-Iniguez, 4700 Brookdale Avenue, Oakland, CA 94619-2508
15523711 + Kimberly Monterrubio, 1717 Rose Street, Berkeley, CA 94703-1012
15523712 + Kimberly Rempel, 2273 Minaret Dr, Martinez, CA 94553-4938
15523713 #+ Kimia Azimi, 1908 Blake Street, Berkeley, CA 94704-2602
15523714 + Kirsten Flagg, 5226 Cole Street, Oakland, CA 94601-5510
15523715 + Kirstin Hernandez, 3148 Maxwell Avenue, Oakland , CA 94619-3334
15523716 + Kit Argilla, 117 Regent Place, Alamo, CA 94507-1801
15523717 + Kiva Wilson, 30 Adolph Sutro CT, Apt 302, San Francisco, CA 94131-1165
15523718 + Korrena Bailie, 11 La Honda Ct, El Sobrante, CA 94803-3317
15523719 + Kostianna Sereti, 285 Vallejo Ct, Millbrae, CA 94030-2835
15523720 + Krassy Hofmann, 5261 Golden Gate Ave, Oakland, CA 94618-2031
15523721 + Krati Ahuja, 3716 Central Parkway, Dublin, CA 94568-7563
15523722 + Kremer, Leo, 22 Bridge Rd, Berkeley, CA 94705-1515
15523723 + Kris Tyner, 2828 oxford ave, San pablo, CA 94806-2617
15523724 + Krista Dahl Kusuma, 6268 Smith Ave, Newark, CA 94560-4541
15523725 + Kristen Emmons D Arrigo, 1035 Santa Fe Avenue, Albany, CA 94706-2341
15523726 + Kristi Booth, 65 Fairview Ave, Piedmont, CA 94610-1015
15523727 + Kristie Sarkar, 11 El Cajon, Lafayette, CA 94549-2032
15523728 + Kristin Berglund, 2285 W. Avenue 136th, San Leandro, CA 94577-4154
15523729 + Kristin Fracchia, 2544 Glenrio Dr, SAN JOSE, CA 95121-1342
15523730 + Kristin Kahlich, 1265 Berkeley Way, Berkeley, CA 94702-1718
15523731 + Kristin Leggett, 865 52nd street, Oakland, CA 94608-3239
15523732 + Kristin Smith, 951 Stevenson St, Santa Rosa, CA 95404-5147
15523733 + Kristin Spanos, 4333 Detroit, Oakland, CA 94619-1603
15537445 + Kristina M. Gallo, 2181 Northampton Dr, San Jose CA 95124-1257
15554840 + Kristina Tyner, 2828 Oxford Ave., San Pablo, CA 94806-2617
15523734 + Kristina Workman, 412 via Hidalgo, Greenbrae, CA 94904-1740
15523735 + Kriti Dogra, 860 Litwin Dr, Concord, CA 94518-3427
15523737 + Kritika Malani, 22 Bay View Dr, San Carlos, CA 94070-1650
15523736 + Kritika Malani, 5984 Lombard St., Dublin, CA 94568-7146
15523738 + Kruti Patel, 1801 Dwight Way, Berkeley, CA 94703-1923
15523740 + Kseniia Kulitza, 976 63rd St, Oakland, CA 94608-1359
15523739 + Kseniia Kulitza, 320 Burt st, Santa Rosa, CA 95404-7737
15523741 + Kunal Mishra, 320 Burt St, Santa Rosa, CA 95404-7737
15523742 Kwalin Kimaathi, 321 6th st, Montara, CA 94037
15523743 + Kyla Brown, 941 Avis Drive, El Cerrito, CA 94530-2964
15523745 + Kyla DeGuzman, 5585 Barrel Ave, Dublin, CA 94568-4943
15523744 + Kyla DeGuzman, 860 Longridge Rd, Oakland, CA 94610-2445
15523746 + Kyle McCulloch, 757 San Diego Rd, Berkeley, CA 94707-2025
15523755 + LaQuantae Davis, 335 Nevada, Vallejo, CA 94590-3339
15523748 + Lacey Clymer, 210 Sheridan Road, Oakland, CA 94618-2718
15523749 + Lacy Asbill, 5648 bacon rd, Oakland, CA 94619-3164
15523750 + Laine Ooi, 3212 Upper Lock Ave, Belmont, CA 94002-1317
15523752 + Lan Jiang, 2483 Folsom Street, san francisco, CA 94110-2619
15523751 + Lan Jiang, 2946 De Anza Drive, El Sobrante, CA 94803-2402
15523753 + Lana Yarkin, 503 Mandana Boulevard, Oakland, CA 94610-2215
15523754 + Lanie Wieland, 1390 N McDowell Blvd, Petaluma, CA 94954-1188
15523756 + Lara Kimberley, 3845 Glen Park, Oakland, CA 94602-1201

| | | |
|---|---|---|
| 15523757 | + | Larissa Adam, 2402 27th Avenue, Oakland, CA 94601-1838 |
| 15523758 | + | Larry Quinto, 286 Sandpiper Court, Foster City, CA 94404-1321 |
| 15523760 | + | Laufer, Molly, 2618 Otis Drive, Alameda, CA 94501-6335 |
| 15523761 | + | Laura Bixby, 1363 BERKELEY WAY, BERKELEY, CA 94702-1720 |
| 15523762 | + | Laura Bogert, 30 Erin Ct, Pleasant Hill, CA 94523-2615 |
| 15523763 | + | Laura Fried, 2307 McGee Ave., Berkeley, CA 94703-1623 |
| 15523764 | + | Laura Glickman, 36 Rydal Court, Oakland, CA 94611-2409 |
| 15523765 | + | Laura Jacobs, 314 Overhill Road, Orinda, CA 94563-3254 |
| 15523766 | + | Laura LG, 627 Everett St., El Cerrito, CA 94530-3237 |
| 15523767 | + | Laura Lipetsky, 157 OAK PARK DR, Alameda, CA 94502-6544 |
| 15523768 | + | Laura Matthews, 544 Dolphin Drive, Pacifica, CA 94044-1804 |
| 15523769 | + | Laura Matthews, 203 Creekside Village Dr., Los Gatos, CA 95032-7351 |
| 15523770 | + | Laura Moriarty, 2684 Simas Ave, Pinole, CA 94564-1240 |
| 15523771 | + | Laura Rosen, 231 Mangels Avenue, San Francisco, CA 94131-2817 |
| 15523772 | + | Laura Seidel, 1315 Mountain Blvd, Oakland, CA 94611-2007 |
| 15523774 | + | Laura Sturch, 1955 Carolyn Drive, Pleasant Hill, CA 94523-2703 |
| 15523775 | + | Laura Sweitzer, 1637 6th Ave, Oakland, CA 94606-2478 |
| 15523776 | + | Laura Wolterstorff, 848 36th st, Emeryville, CA 94608-3905 |
| 15523777 | + | Laura Woodruff, 527 McLaughlin St, Richmond, CA 94805-1946 |
| 15523779 | + | Laurel Pendleton, 8115 Utah Street, Oakland, CA 94605-3532 |
| 15523780 | + | Lauren Blanchard, 129 Grayson Way, Healdsburg, CA 95448-4783 |
| 15523781 | + | Lauren Broder, 4434 Penniman Ave, Oakland, CA 94619-2667 |
| 15523783 | + | Lauren Cerri, 25 Fern Way, Orinda, CA 94563-3810 |
| 15523785 | + | Lauren DeWees, 960 Shorepoint Court, #101, Alameda, CA 94501-5855 |
| 15523784 | #+ | Lauren Del Bono, 6272 Clive Avenue, Oakland, CA 94611-1714 |
| 15523786 | + | Lauren Dresnick, 4725 Harbord Drive, Oakland, CA 94618-2212 |
| 15523787 | + | Lauren Dutra, 1636 La Loma Ave, Berkeley, CA 94709-1016 |
| 15523788 | + | Lauren Gil, 355 Monte Carlo Ave, Union City, CA 94587-3718 |
| 15523789 | + | Lauren Halperin, 715 Ashbury Avenue, El Cerrito, CA 94530-3247 |
| 15523790 | + | Lauren Hannis, 999 Middlefield Road, Berkeley, CA 94708-1509 |
| 15523791 | + | Lauren Salvo, 1366 Ada Street, Berkeley, CA 94702-1102 |
| 15523793 | + | Lauren Spierer, 686 28th street, San Francisco, CA 94131-2116 |
| 15523794 | + | Lauren Sweeney, 2206 10th St, Berkeley, CA 94710-2326 |
| 15523795 | + | Lauren Temme, 18970 Olive Ave, Sonoma, CA 95476-5231 |
| 15523796 | + | Lauren Webster, 1969 Gaspar Drive, Oakland, CA 94611-2643 |
| 15523797 | + | Lauren Wood, 3844 Whittle Ave, Oakland, CA 94602-2467 |
| 15523798 | + | Lauri Flaxman, 266 Scenic Avenue, Piedmont, CA 94611-3417 |
| 15523799 | + | Laurie Jacobs, 34538 Egerton Pl, Fremont, CA 94555-3365 |
| 15523800 | + | Laurie Phillips, 3375 Oswego Court, Lafayette, CA 94549-5100 |
| 15523801 | + | Laurie Suggs, 1321 La Cueva Way, Sacramento, CA 95831-5415 |
| 15523802 | + | Lazear Charter Academy School, 824 29th Ave, Oakland, CA 94601-2205 |
| 15523803 | + | Lea Cademenos, 6437 Regent St, Oakland, CA 94618-1313 |
| 15523804 | | Leah Griffin, 8, Richmond, CA 94806 |
| 15523806 | + | Leah Kelley, 6455 Snake Road, Oakland, CA 94611-2222 |
| 15523807 | + | Leah Pike, 218 Pala, Piedmont, CA 94611-3741 |
| 15523808 | + | Leah Solivan, 2 Creek Park Drive, Portola Valley, CA 94028-8068 |
| 15523810 | + | Leandra Johnson, 4166 Hall Ct, Pleasanton, CA 94566-4774 |
| 15523809 | + | Leandra Johnson, 2405 Burlington St, Oakland, CA 94602-2515 |
| 15523811 | #+ | Leanne Chan, 762 Mandana Blvd, Oakland, CA 94610-2427 |
| 15523812 | #+ | Leanne Wu, 2328 Shanno, san pablo, CA 94806-1419 |
| 15523813 | + | Lee Kulesher, 3144 Roundhill Road, Alamo, CA 94507-1717 |
| 15523814 | + | Leila Mongan, 72 Mohawk Ave, Corte Madera, CA 94925-1033 |
| 15523815 | + | Lency Olsen, 321 Vassar Avenue, Kensington, CA 94708-1105 |
| 15523816 | + | Lenette Floyd, 230 Las Quebradas, Alamo, CA 94507-1707 |
| 15523817 | + | Lenette Floyd, 1214 Mt Hermon Rd, Scotts Valley, CA 95066-2929 |
| 15523818 | + | Leonard Van Boven, 2927 Best Ave, Oakland, CA 94619-3365 |
| 15523819 | + | Lesley Koteles, 5742 Lewis Way, Concord, CA 94521-4828 |
| 15523820 | + | Leslie Borkow, 1034 Fair Oaks Ave., Alameda, CA 94501-3922 |
| 15523822 | + | Leslie Kurland, 2946 De Anza Drive, El Sobrante, CA 94803-2402 |
| 15523823 | + | Leslie Radcliffe, 1812 10th Ave, Oakland, CA 94606-3024 |
| 15523824 | + | Leslie Radin, 3405 Wisconsin St, Oakland, CA 94602-4033 |
| 15523826 | + | Leura Mathur, 6822 Manila Ave, El Cerrito, CA 94530-2466 |
| 15523825 | + | Leura Mathur, 165 Arbor View Lane, Lafayette, CA 94549-4600 |

| | | |
|---|---|---|
| 15523827 | + | Lev Mass, 1881 San Antonio Ave, Berkeley, CA 94707-1617 |
| 15523829 | + | Lia Goldman Miller, 262 Florencia Place, Davis, CA 95616-0283 |
| 15523830 | + | Liana Grossman, 1 Hidden Lane, Orinda, CA 94563-1301 |
| 15523831 | + | Libby Richardson, 2732 Wissemann Drive, Sacramento, CA 95826-3655 |
| 15523832 | + | Lienti Chang, 35622 Conovan Ln, Fremont, CA 94536-2533 |
| 15523833 | + | Lija Farnham, 56 Clifton Ct, Walnut Creek, CA 94595-1701 |
| 15523834 | + | Lila Hollman Dowty, 1508 Virginia Street, Berkeley, CA 94703-1232 |
| 15523835 | + | Lillian Barclay, 327 41ST ST, Oakland, CA 94609-2610 |
| 15523836 | + | Lily Chiu-Watson, 2042 huckleberry road, San Rafael, CA 94903-1270 |
| 15523837 | + | Lily Guerrero, 1006 Jefferson Street Apt B, Oakland, CA 94607-3633 |
| 15523838 | + | Lina Godfrey, 2058 Grove Street, San Francisco, CA 94117-1124 |
| 15523839 | + | Linda Baker, 2717 Claremont Blvd, Berkeley, CA 94705-1321 |
| 15523840 | + | Linda Ely, 2 kings lane, Fairfield, CA 94534-1319 |
| 15523841 | + | Linda Lee, 1705 California Street, Berkeley, CA 94703-1205 |
| 15523842 | + | Linda Restel, 1353 Santa Rosa Street, San Leandro, CA 94577-4715 |
| 15523843 | + | Linda Yang, 890 Brittany ln, Concord, CA 94518-3432 |
| 15523845 | + | Lindsay Marsh, 38036 Conrad Street, Fremont, CA 94536-3924 |
| 15523846 | + | Lindsay Puddicombe, 215 Cambridge ave, Kensington, CA 94708-1119 |
| 15523847 | + | Lindsay Wold, 1410 Lakeshore Ave., Apt. 3, Oakland, CA 94606-1660 |
| 15523848 | + | Lindsey Barnhart, 11416 Dutch Ravine Ct, Gold River, CA 95670-7514 |
| 15523849 | + | Lindsey Burdick, 66 Park Street, San Francisco, CA 94110-5834 |
| 15523851 | + | Lindsey Cundiff, 6005 El Dorado Street, El Cerrito, CA 94530-3531 |
| 15523854 | + | Ling Hon Lam, 2147 California St., Berkeley, CA 94703-1474 |
| 15523855 | + | Ling Lin, 183 Somerset Rd, Piedmont, CA 94611-3307 |
| 15523856 | + | Linh DeLuca, 4248 Lancelot Dr., Piedmont, CA 94521-3341 |
| 15523857 | + | Lisa Bozman, 15 Bender Way, Pound Ridge, CA 10576-1802 |
| 15523858 | + | Lisa Chen, 440 49th Street, Oakland, CA 94609-2146 |
| 15523860 | + | Lisa Dell, 905 Fulton St, San Francisco, CA 94117-1701 |
| 15523861 | + | Lisa Figone, 1401 43rd Avenue, San Francisco, CA 94122-2922 |
| 15523862 | + | Lisa Gerhardt, 512 Seaview Dr, El Cerrito, CA 94530-3351 |
| 15523863 | + | Lisa Kaufman, 2051 Vistazo East, Tiburon, CA 94920-1904 |
| 15523864 | + | Lisa Lalani, 25 Lake Ave, Piedmont, CA 94611-4425 |
| 15523865 | + | Lisa Lau, 1985 Schrader dr, San Jose, CA 95124-1345 |
| 15523867 | + | Lisa Meier, 300 Beale Street, Apt 501, San Francisco, CA 94105-2094 |
| 15523866 | + | Lisa Meier, 35795 Ellmann Pl, Fremont, CA 94536-3517 |
| 15523868 | + | Lisa Skowrup, 2 Van Sicklen Place, Oakland, CA 94610-1821 |
| 15523869 | + | Lisbeth Massei, 636 San Fernando Ave, Berkeley, CA 94707-1650 |
| 15523870 | + | Lissette Sotelo, 1321 La Cueva Way, Sacramento, CA 95831-5415 |
| 15523871 | + | Litza Bayless, 285 Bellington Cmn, Unit 4, Livermore, CA 94551-7653 |
| 15523872 | + | Liz Tynan, 2601 Biscay Way, Walnut Creek, CA 94598-1216 |
| 15523873 | + | Logan Manning, 437 Rich Street, Oakland, CA 94609-2512 |
| 15523875 | + | Loredeen Burton, 50 Austin Ave 435, Hayward, CA 94544-2271 |
| 15523874 | + | Loredeen Burton, 208 Cold Creek Dr., Oakley, CA 94561-6051 |
| 15523876 | + | Lorena Azizian, 2717 Claremont Blvd, Berkeley, CA 94705-1321 |
| 15523877 | + | Lorena Leite, 3012 Carlsen st, Oakland, CA 94602-4035 |
| 15523878 | + | Lorene Nugent, 114 Juan Bautista Cir, San Francisco, CA 94132-2441 |
| 15523879 | + | Lorenzo Brooks, 447 17th St Unit 2204, Oakland, CA 94612-2866 |
| 15523880 | + | Lori Becerra, 6273 Newhaven Lane,, Vallejo, CA 94591-3827 |
| 15523881 | + | Lorie Mata, 3715 Atlas Ave, Oakland, CA 94619-1547 |
| 15523882 | + | LuAnn Aakhus, 1047 Leo Way, Oakland, CA 94611-1917 |
| 15523883 | + | Lucas Tomsich, 319 Devon Dr, San Rafael, CA 94903-3709 |
| 15523884 | + | Lucia Hossfeld, 2139 Penny Lane, Napa, CA 94559-3602 |
| 15523885 | + | Luciana Serridge, 318 Castilian Way, San Mateo, CA 94402-2326 |
| 15523886 | + | Luciana Vences, 1565 klamath drive, sunnyvale, CA 94087-4145 |
| 15523887 | + | Luiza Marshall, 3324 Streamwood Ct, Antioch, CA 94531-6724 |
| 15523888 | + | Lurit Bepo, 1020 ticonderoga drive, sunnyvale, CA 94087-2037 |
| 15523889 | + | Lydia Duraisamy, 100 Chester Ave, Fairfax, CA 94930-1267 |
| 15523890 | + | Lynda Lincoln, 636 Commons Drive, Sacramento, CA 95825-6642 |
| 15523891 | + | Lynda Lovett, 1035 Campbell Street,, Richmond, CA 94804-4732 |
| 15523892 | #+ | Lyndsey Heaton, 1232 Talbot Avenue, Berkeley, CA 94706-2336 |
| 15523894 | + | M nica Henestroza, 155 monte cresta ave, 206, Oakland, CA 94611-4810 |
| 15523895 | + | Maaian Zelman, 105 Killean Ct, Sunnyvale, CA 94087-4614 |
| 15523897 | + | MacKensey Giusto, 439 Bettencourt Street, Sonoma, CA 95476-6820 |

| | | |
|---|---|---|
| 15523896 | + | Mack Lu, 1108 Shattuck Ave, Berkeley, CA 94707-2610 |
| 15523898 | + | Maddie Dwyer, 346 Henry St,, Oakland, CA 94607-1228 |
| 15523899 | + | Maddie Mau, 608 Santa Fe Avenue, Albany, CA 94706-1442 |
| 15523900 | #+ | Madeleine Taylor, 124 S 11th St, Richmon, CA 94804-2410 |
| 15523901 | + | Madelene Sun, 2698 Longview, Dr, San Pablo, CA 94806-5243 |
| 15529665 | + | Madhavi Kushner, 10 Alamo Avenue, Berkeley, CA 94708-1328 |
| 15523903 | + | Madhu Sundarrajan, 3237 Montevideo Dr, San Ramon, CA 94583-2635 |
| 15523904 | + | Madison Turner, 3130 Ellis St, Berkeley, CA 94703-2440 |
| 15523905 | + | Madoka Kanai, 1409 South Claremont Ave, San Mateo, CA 94402-2118 |
| 15523906 | + | Magda Iannello, 7A Millbrae Cir, Millbrae, CA 94030-2909 |
| 15523907 | + | Mahsa Ameli, 2012 Quiet Place Drive, Walnut Creek, CA 94598-4243 |
| 15523908 | + | Mahsa Modarres, 1004 Finn Way, Brentwood, CA 94513-8326 |
| 15523909 | + | Mai Ioffe, 24 Somerset Lane, Mill Valley, CA 94941-1510 |
| 15523911 | + | Maimoona Ahmad, 4439 Park Boulevard, Oakland, CA 94602-1339 |
| 15523912 | + | Mairin Weiner, 251 Bemis Street, San Francisco, CA 94131-3023 |
| 15523913 | + | Maleeha Mirza, 86 Shields Lane, Novato, CA 94947-3809 |
| 15523914 | + | Malikah Taylor, 2481 Rawson street, Oakland, CA 94601-5523 |
| 15523915 | + | Mami Mori, 408 Sanchez Street, San Francisco, CA 94114-2018 |
| 15523916 | + | Mandy Andree, 138 San Carlos Avenue, El Cerrito, CA 94530-4149 |
| 15523917 | + | Mandy Hu, 1534 Julia Street, Berkeley, CA 94703-2016 |
| 15523918 | + | Mandy Leung, 76 Elmwood Drive, San Ramon, CA 94583-4172 |
| 15523920 | + | Mandy Lin, 36 Hale St., San Francisco, CA 94134-1212 |
| 15523921 | + | Mansi Merchant, 339 Gerald Circle, Milpitas, CA 95035-8917 |
| 15523922 | + | Mara Curtis, 2333 Sacramento Street, Berkeley, CA 94702-2127 |
| 15523923 | + | Marcia Lane, 108 Echo Avenue, Oakland, CA 94611-4310 |
| 15523924 | + | Margaret Chowning, 6447 Hillegass Ave., Oakland, CA 94618-1311 |
| 15523925 | + | Margaret Grulich, 3529 May Rd, Richmond, CA 94803-2048 |
| 15523926 | + | Margaret Kammerud, 810 Congo St, San Francisco, CA 94131-2811 |
| 15523927 | + | Margaret Liu, 120 Maxwelton Road, Piedmont, CA 94618-2644 |
| 15523928 | + | Margaret Phillips, 5824 Ross St, Oakland, CA 94618-1630 |
| 15523929 | + | Margarita Florez, 6957 Broadway Terrace, Oakland, CA 94611-1945 |
| 15523930 | + | Margaux O'Brien, 875 Elbridge Way, Palo Alto, CA 94303-3951 |
| 15523931 | + | Marhanda Adduci, 946 Kenyon Ave, San Leandro, CA 94577-6214 |
| 15523932 | + | Maria Aprieto, 4947 San Pablo Dam road, El Sobrante, CA 94803-3223 |
| 15523933 | + | Maria Garcia-Perez, 1536 7TH ST, BERKELEY, CA 94710-1807 |
| 15523934 | + | Maria Morga, 1250 Grand Ave, Piedmont, CA 94610-1002 |
| 15523935 | + | Maria Nakae, 1014 McKinley Ave, Oakland, CA 94610-3907 |
| 15554841 | + | Maria Regina Campbell, 24 Farallon Court, Richmond, CA 94804-7466 |
| 15523936 | + | Maria Regina Gabriel, 23 Bigleaf Rd, Orinda, CA 94563-3729 |
| 15523937 | + | Maria Sweet, 2621 Newberry St, Fairfield, CA 94533-7171 |
| 15523938 | + | Mariah Klein, 232 Rishell Drive, Oakland, CA 94619-2368 |
| 15523939 | + | Marianne Lee, 35415 Monterra Cir, Union City, CA 94587-8076 |
| 15523940 | + | Marie Hudson, 9 Treasure Hill, Oakland, CA 94618-2330 |
| 15523941 | + | Marie Joiner, 462 38th St, Oakland, CA 94609-2729 |
| 15523943 | + | Marie Lee, 123 Gate Tree Court, Danville, CA 94526-2912 |
| 15523944 | + | Marie Olson, 220 Longview ter, Orinda, CA 94563-3530 |
| 15523946 | + | Marie Szuts, 600 Haddon Road, Oakland, CA 94610-3707 |
| 15523947 | + | Mariela Bellatin, 3712 Quigley Street, Oakland, CA 94619-1364 |
| 15523948 | #+ | Mariell Danziger, 30 Juanita Ave., Mill Valley, CA 94941-2109 |
| 15523949 | + | Mariella Knutson, 550 Sequoia Dr, San Anselmo, CA 94960-2337 |
| 15523950 | + | Marija Nedeljkovic, 316 29th Ave, San Mateo, CA 94403-2702 |
| 15523951 | + | Mariko Joplin, 7048 Elba way, Dublin, CA 94568-2017 |
| 15523953 | + | Mariko Minami, P.O. Box 3884, Oakland, CA 94609-0884 |
| 15523952 | + | Mariko Minami, 1518 Keoncrest Dr., Berkeley, CA 94702-1227 |
| 15523954 | + | Marina Genower, 3737 Linwood Ave, Oakland, CA 94602-1711 |
| 15523955 | + | Marina Tikhman, 26 Farm lane, Hillsborough, CA 94010-6605 |
| 15523956 | + | Marisa H. Kelley, 1017 Everett Ave, Oakland, CA 94602-1329 |
| 15523957 | + | Marissa Bell, 517 Pebble Drive, El Sobrante, CA 94803-1813 |
| 15523958 | + | Marissa Muterspaugh, 45 Grande Paseo, San Rafael, CA 94903-1535 |
| 15523959 | + | Mark Girimonte, 3150 Frye St, Oakland, CA 94602-4041 |
| 15523960 | + | Mark Johnson, 39078 Guardino Dr., Apt. 104, Fremont, CA 94538-3023 |
| 15523962 | + | Mark Porter, Fenwick, 555 California St., 12th Floor, San Francisco, CA 94104-1503 |
| 15523963 | + | Marmy Shah, 1061 Firth Ct, Sunnyvale, CA 94087-5004 |

| | | |
|---|---|---|
| 15523964 | + | Marni Hutchins, 232 Netherby Place, Pleasant Hill, CA 94523-1100 |
| 15523965 | + | Marnie Herrling, 2524 Longview Drive, San Leandro, CA 94577-6323 |
| 15523966 | + | Marta Burny, 4728 Shetland Ave, Oakland, CA 94605-5629 |
| 15523967 | + | Martha Jauregui, 1900 Adrian Street, Napa, CA 94559-1338 |
| 15523968 | + | Marthine Satris, 470 Van Dyke Ave, Oakland, CA 94606-1408 |
| 15523969 | + | Martin Gonzalez, 829 Intrepid Lane, Redwood, CA 94065-1748 |
| 15523970 | + | Mary Bloszies, 4418 Evans Ave, Oakland, CA 94602-1324 |
| 15523971 | + | Mary Boergers, 320 Lee Street, 1201, Oakland, CA 94610-4395 |
| 15523972 | + | Mary Cermak, 426 Appalachian Way, Martinez, CA 94553-6210 |
| 15523973 | + | Mary Conlon Almassy, PO Box 33193, Los Gatos, CA 95031-3193 |
| 15523974 | #+ | Mary Cvet, 633 Moraga Ave, Piedmont, CA 94611-3723 |
| 15523975 | + | Mary Dinday, 23 Minor Court, San Rafael, CA 94903-3716 |
| 15523976 | + | Mary Han, 1216 Cambridge Drive, Lafayette, CA 94549-2936 |
| 15523977 | + | Mary Kamath, 14 Parsons St, San Francisco, CA 94118-4116 |
| 15523978 | + | Mary Perez, 17076 Via Pasatiempo, San Lorenzo, CA 94580-2840 |
| 15523979 | + | Mary Sheffield, 3471 17th st, San Francisco, CA 94110-1130 |
| 15523980 | + | Mary Tanfin, 806 Middlefield Dr, Petaluma, CA 94952-5225 |
| 15523983 | + | MaryAnn White, 150 Shawnee Ave, San Francisco, CA 94112-3307 |
| 15523981 | + | Maryam Ghassemzadeh, 2174 Sutter St., San Francisco, CA 94115-3120 |
| 15523985 | + | Matt Derrigo, 171 Oak Road, Piedmont, CA 94610-1117 |
| 15523986 | + | Matt Kellogg, 3277 Liberty Avenue, Alameda, CA 94501-3104 |
| 15523989 | + | Matt Meyer, 466 38th St., Oakland, CA 94609-2729 |
| 15523988 | + | Matt Meyer, 1080 McBain Ave, Campbell, CA 95008-0723 |
| 15523990 | + | Matt Pasternack, 85 Norman Ln, Oakland, CA 94618-2233 |
| 15523991 | + | Matthew Lefkowitz, 4519 Howe St, Oakland, CA 94611-4217 |
| 15523992 | + | Matthew Rohner, 14004 Outrigger Dr, San Leandro, CA 94577-6408 |
| 15523993 | + | Matthew Webber, 5971 Keith Ave, Oakland, CA 94618-1545 |
| 15523994 | + | Maureen Miner, 828 54th St, Oakland, CA 94608-3210 |
| 15523995 | + | Maya Freitas, 17960 Via Toledo, San Lorenzo, CA 94580-3432 |
| 15523996 | + | Maya Hazarika Watts, 733 Jackson St, Albany, CA 94706-1134 |
| 15523998 | + | Meaghan Pugh, 1124 Longridge Rd, Oakland, CA 94610-1812 |
| 15523999 | + | Meccah Coleman, 937 34th Street, Oakland, CA 94608-4211 |
| 15524000 | + | Megan Bryan, 30 Erin Ct, Pleasant Hill, CA 94523-2615 |
| 15524001 | + | Megan Flom, 7109 Potrero Ave, El Cerrito, CA 94530-2044 |
| 15524002 | #+ | Megan Gardner, 6166 Valley View Rd, Oakland, CA 94611-2028 |
| 15524003 | + | Megan Harper, 1050 Mariposa Ave, Berkeley, CA 94707-2444 |
| 15524004 | + | Megan McKenna, 6727 Goose Way, Newark, CA 94560-5551 |
| 15524005 | + | Megan Pattie, 691 Cree Dr., San Jose, CA 95123-4613 |
| 15524006 | + | Megan Quirolo, 6803 Snowdon Ave, El Cerrito, CA 94530-1845 |
| 15524007 | + | Megan Slater, 1271 Washington Ave #717, San Leandro, CA 94577-3646 |
| 15524008 | + | Meggie Kozono, 26 El Camino Real, Berkeley, CA 94705-2424 |
| 15524009 | + | Meghan Kelly, 50 Hearst Avenue, San Francisco, CA 94131-3230 |
| 15524010 | + | Meghan Murphy, 143 Alice Ct., Danville, CA 94526-2448 |
| 15524011 | + | Meghna Jain, 5475 Corte Paloma, Pleasanton, CA 94566-5902 |
| 15524012 | + | Mei McAllister, 471 Superior Ave., San Leandro, CA 94577-3017 |
| 15524013 | + | Meital Mashash, 140 San Marino Dr, San Rafael, CA 94901-1538 |
| 15524014 | + | Meka Chinn, 958 Goodwin Ave, San Jose, CA 95128-3616 |
| 15524015 | + | Melanie Berube, 1163 Oak Hill Road, Lafayette, CA 94549-3137 |
| 15524016 | + | Melanie Carr, 118 Park Street, San Francisco, CA 94110-5836 |
| 15524017 | + | Melanie Estarziau, 508 Oakdale Ave, Corte Madera, CA 94925-1526 |
| 15524018 | + | Melia Sakimura, 1113 Via Coralla, San Lorenzo, CA 94580-2813 |
| 15524021 | + | Melinda Bockes, 34556 Salinas Pl, Fremont, CA 94555-3310 |
| 15524020 | + | Melinda Bockes, 314 N. Ferndale Ave., Mill Valley, CA 94941-3421 |
| 15524022 | + | Melinda Lawton, 4200 Park Blvd #448, Oakland, CA 94602-1312 |
| 15524023 | + | Melinda Pon, 779 Alden Lane, Livermore, CA 94550-4752 |
| 15524024 | + | Melissa Causley, 2048 Essenay Ave, Walnut Creek, CA 94597-2432 |
| 15524025 | + | Melissa Doezema, 38 North Almaden Boulevard, San Jose, CA 95110-2720 |
| 15524026 | + | Melissa Freeman, 1452 8th Avenue, San Francisco, CA 94122-3707 |
| 15524027 | + | Melissa Gugni, 5515 Arizona Dr, Concord, CA 94521-4026 |
| 15524028 | + | Melissa Juncker, 6720 Manor Crest, Oakland, CA 94618-1934 |
| 15524031 | + | Melissa Partovi, 67 King ave, Piedmont, CA 94611-3826 |
| 15524033 | + | Melissa Rubio, 652 Foothill Dr, Pacifica, CA 94044-1701 |
| 15524032 | + | Melissa Rubio, 2001 Clemens Rd, Oakland, CA 94602-1915 |

| | | |
|---|---|---|
| 15524034 | + | Melissa Urizar, 580 Dimm St, Richmond, CA 94805-1943 |
| 15524036 | + | Melody Parker, 6154 Calle Esperanza, San Jose, CA 95120-4406 |
| 15524037 | + | Mendocino Steele, 2908 Kingsland Ave, Oakland, CA 94619-3327 |
| 15524038 | + | Meredith Calvert, 5325 Silva Avenue, El Cerrito, CA 94530-1405 |
| 15524039 | + | Meredith Keena, 27 Feeney Dr., Rohnert Park, CA 94928-1378 |
| 15524040 | + | Meriber Gonzalez, 100 Ross Way, Brisbane, CA 94005-1606 |
| 15524041 | + | Mia Ingoglia, 3710 random lane, Sacramento, CA 95864-1525 |
| 15524042 | + | Micah Davis, 3491 Monroe Ave, Lafayette, CA 94549-4520 |
| 15524043 | + | Micah Stilwell, 511 Grizzly Peak Blvd, Berkeley, CA 94708-1212 |
| 15524044 | + | Michael Dailey, 7 Veteran Way, Oakland, CA 94602-2227 |
| 15524046 | + | Michael Katz, 10970 International Boulevard, Oakland, CA 94603-3859 |
| 15524047 | + | Michael Swiernik, 321 San Carlos Avenue, Piedmont, CA 94611-4118 |
| 15524050 | + | Michelle Arnold, 6738 manor crst, Oakland, CA 94618-1934 |
| 15524051 | + | Michelle Carothers, 1017 Ashmount Ave, Piedmont, CA 94610-1204 |
| 15524052 | + | Michelle Dunn-Ruiz, 2230 Buena Vista Avenue, Alameda, CA 94501-1423 |
| 15524053 | + | Michelle Gagnon, 2811 Lincoln Ave, Alameda, CA 94501-3034 |
| 15524054 | + | Michelle Kane, 14 Ambler Lane, Oakland, CA 94608-1364 |
| 15524055 | + | Michelle Kerro, 5224 Proctor Ave, Oakland, CA 94618-2714 |
| 15524056 | + | Michelle Thomas, 312 Union, San Francisco, CA 94133-3516 |
| 15524057 | + | Mika Clark, 538 E. 20th St., Oakland, CA 94606-1939 |
| 15524058 | + | Miki Armstrong, 657 Walnut Street, Apt. 348, San Carlos, CA 94070-3192 |
| 15524059 | + | Mildred Hale, Caliber Beta Academy, 2465 Dolan Way, San Pablo, CA 94806-1668 |
| 15524060 | + | Mimi Main, 3115A Eton Ave, Berkeley, CA 94705-2713 |
| 15524061 | + | Mimosa Abraham, 610 Granite Creek Rd, Santa cruz, CA 95065-9733 |
| 15524063 | #+ | Mina Lee, 730 Stonegate Dr, South San Francisco, CA 94080-1561 |
| 15524064 | + | Mina Sun, 3107 Hood Street, San Francisco, CA 94605-5315 |
| 15524065 | + | Mindy de Hooge, 3050 Roxbury Ave, Oakland, CA 94605-5844 |
| 15524066 | + | Ming Zhao, 114 Agnes St, Oakland, CA 94618-2525 |
| 15524067 | + | Minju Lee, 1985 Schrader dr, San Jose, CA 95124-1345 |
| 15524068 | + | Miram Walter, 953 Shattuck Ave., Berkeley, CA 94707-2438 |
| 15524069 | + | Miray Simsek Dervisoglu, 1061 Firth Ct, Sunnyvale, CA 94087-5004 |
| 15524070 | + | Miriam Mills, 1518 Keoncrest Dr., Berkeley, CA 94702-1227 |
| 15524071 | + | Mirra Shernock, 77 Silcreek Dr, San Jose, CA 95116-7002 |
| 15524073 | + | Mishan Wroe, 1031 59th Street, Oakland, CA 94608-2303 |
| 15524074 | + | Miyako Kao, 1102 J Street, Davis, CA 95616-2130 |
| 15524075 | + | Mohan Sarovar, 521 Santa Fe Avenue, Albany, CA 94706-1439 |
| 15524076 | + | Moira Duvernay, 3251 Morcom Ave, Oakland, CA 94619-3444 |
| 15524077 | + | Mollie Miller, 278 Santa Fe dr, Walnut Creek, CA 94598-3121 |
| 15524078 | + | Molly Beardsley, 2031 Monroe Ave, Belmont, CA 94002-1640 |
| 15524079 | + | Molly Davidow, 1 Highland Boulevard, Kensington, CA 94707-1029 |
| 15524080 | + | Molly Hellerman, 338 Spear Street, San Francisco, CA 94105-6190 |
| 15524081 | + | Molly Keegan, 689 40th St, Apt 2, Oakland, CA 94609-2383 |
| 15524082 | + | Molly Kyle, 1829 Fremont Drive, Alameda, CA 94501-1601 |
| 15524083 | + | Monica Angel, 3525 Loma Vista Ave., Oakland, CA 94619-1312 |
| 15524084 | + | Monica LaBoskey, 779 Calmar Ave, Oakland, CA 94610-1728 |
| 15524085 | + | Monica Linzner, 5927 Chabot Crest, Oakland, CA 94618-1931 |
| 15524086 | + | Monica Meagher, 442 11th Avenue, San Francisco, CA 94118-2902 |
| 15524087 | + | Monika Gromek, 619 Mariposa Ave, Oakland, CA 94610-1312 |
| 15524088 | + | Monique Raco Fuentes, 1410 Glenfield Ave, Oakland, CA 94602-1306 |
| 15524090 | + | Monserrat Blue, 2220 Spaulding Avenue, Berkeley, CA 94703-1602 |
| 15524091 | + | Morgan Durham, 914 Morello Hills Dr, Martinez, CA 94553-3593 |
| 15524092 | | Morgan Haulbrook-Bleigh, 5777 Greenbridge Rd., Castro Valley, CA 94552-1813 |
| 15524093 | + | Morgan Rettig, 846 Chimalus Drive, Palo Alto, CA 94306-2602 |
| 15524095 | + | Morgan West, 5116 Hansen Drive, Antioch, CA 94531-7482 |
| 15524094 | + | Morgan West, 2562 Douglas Road, Stockton, CA 95207-3337 |
| 15524096 | + | Mriam Wolodarski Lundberg, 1970 Chestnut St, Berkeley, CA 94702-1723 |
| 15524097 | + | Myriam Misrach, 1055 Georgean Street, Hayward, CA 94541-1212 |
| 15524098 | + | Na Ma, 2172 Cameron Cir, Pleasanton, CA 94588-2802 |
| 15524099 | + | Nadia Winters, 5710 Alta Punta Avenue, El Cerrito, CA 94530-1605 |
| 15524100 | + | Nadine Makki, 709 Comet Dr, Foster City, CA 94404-1716 |
| 15524101 | + | Nadya Dabby, 4111 Adeline, Emeryville, CA 94608-3628 |
| 15524102 | + | Nafisah Ali, 3271 Encinal Ave., Alameda, CA 94501-4804 |
| 15524103 | + | Najasila Campbell, 389 vernon street, Oakland, CA 94610-3068 |

| | | |
|---|---|---|
| 15524104 | + | Namita Dodeja, 1618 Virginia St, Berkeley, CA 94703-1234 |
| 15524105 | + | Nammie Lee, 562 Banyan Cir, Walnut Creek, CA 94598-2502 |
| 15524106 | + | Nancy Chang, 3927 Wintun Pl, Davis, CA 95618-5085 |
| 15524107 | + | Nancy Chi, 2953 Glascock Street, Oakland, CA 94601-2838 |
| 15524108 | + | Nancy Fitzgerald, 2726 Lancaster Road, Hayward, CA 94542-1220 |
| 15530079 | + | Nancy Fong, 230 Las Quebradas, Alamo CA 94507-1707 |
| 15524109 | + | Nancy Fong, 392 France Street, Sonoma, CA 95476-7170 |
| 15524110 | + | Nancy Iriarte, 250 Whitmore Street #316, Oakland, CA 94611-4605 |
| 15524111 | + | Nancy Jacobs, 4 Salt Creek Ln, MILL VALLEY, CA 94941-4303 |
| 15524112 | + | Nancy Klein, 415 Bucknell Dr, San Mateo, CA 94402-3247 |
| 15524113 | + | Nancy Klein, 2320 Scout Road, Oakland, CA 94611-2724 |
| 15524115 | + | Nancy Moy Gattu, 1717 Rose Street, Berkeley, CA 94703-1012 |
| 15524116 | + | Nancy Parker, 29 Kellie Ann Court, Orinda, CA 94563-3206 |
| 15524117 | + | Nancy White, 166 Oak Road, Piedmont, CA 94610-1117 |
| 15524118 | + | Nashelli Tavi, 2012 Blue Oak Ct, Danville, CA 94506-2008 |
| 15524119 | + | Nata Cakir, 929 39th St, Oakland, CA 94608-3860 |
| 15524120 | + | Natalia Merluzzi, 2747 Fulton St., Berkeley, CA 94705-1031 |
| 15524121 | + | Natalia Merluzzi, 1105 Sterling Avenue, Berkeley, CA 94708-1730 |
| 15524122 | + | Natalia Obregon, 145 Idora ave, San Francisco, CA 94127-1015 |
| 15524123 | + | Natalia Wanderley, 3430 64th Avenue Pl, Oakland, CA 94605-2160 |
| 15524124 | #+ | Natalia Zielkiewicz, 954 Acalanes Rd, Lafayette, CA 94549-3426 |
| 15524126 | + | Natalie Harrison, 6873 Broadway Terrace, Oakland, CA 94611-1906 |
| 15524127 | + | Natalie Levine, 8410 North Lake Drive Apt B, Dublin, CA 94568-3351 |
| 15524128 | + | Natalie Parker, 709 Rand Avenue, Oakland, CA 94610-2217 |
| 15524129 | + | Natalie Safra, 1961 Johnston Avenue, San Jose, CA 95125-2561 |
| 15524130 | + | Natasha Hoehn, 5845 Ayala Avenue, Oakland, CA 94609-1552 |
| 15524131 | + | Natasha Shapiro, 8 Van Cleave Lane, Walnut Creek, CA 94596-4915 |
| 15524132 | + | Nathaniel Popper, 2135 Funston Place, Oakland, CA 94602-2522 |
| 15524133 | + | Nausheen Abdul Aziz, 3284 Shelby Pl, Fairfield, CA 94534-4312 |
| 15524134 | #+ | Neeka Young, 2073 Key Blvd, El Cerrito, CA 94530-1760 |
| 15524135 | + | Negin Mohajeri, 1430 Camino Peral, Moraga, CA 94556-2019 |
| 15524137 | + | Neha Khanna, 1668 Goldfinch Way, Sunnyvale, CA 94087-4725 |
| 15524138 | + | Neha Purkey, 1432 Terra Nova Blvd, Pacifica, CA 94044-3615 |
| 15524139 | + | Neil Dexter, 1135 Oakland Ave, Piedmont, CA 94611-4127 |
| 15524140 | + | Nga Janosov, 915 Grosvenor Pl, Oakland, CA 94610-2510 |
| 15524142 | + | Nicholas Shortway, 20 Hacienda Circle, Orinda, CA 94563-1713 |
| 15524143 | + | Nick Walsh, 6003 El Dorado Street, El Cerrito, CA 94530-3531 |
| 15524144 | + | Nicole Abruzzo, 953 Helen Avenue, San Leandro, CA 94577-2127 |
| 15524145 | + | Nicole Arkin, 2935 Morgan Avenue, Oakland, CA 94602-3421 |
| 15524146 | + | Nicole Bores, 1015 Colusa Ave, Berkeley, CA 94707-2515 |
| 15524147 | + | Nicole Cabalette, 22 Pine Hill Ct, San Rafael, CA 94903-1723 |
| 15524148 | + | Nicole Eiland, 3369 Victor Ave., Oakland, CA 94602-4025 |
| 15524149 | + | Nicole Hogsett, 8715 204th Street, Apt. B54, Hollis, CA 11423-1573 |
| 15524153 | + | Nicole Strayer, 1932 Blake St, Berkeley, CA 94704-2602 |
| 15524154 | + | Nicole Terrizzi, 2826 Myotis Drive, Sacramento, CA 95834-2604 |
| 15524155 | + | Nicole Verhalen, 209 Carmel Ave., Piedmont, CA 94611-4009 |
| 15524156 | + | Nicole Wilhelm, 58 San Benito Way, Novato, CA 94945-1605 |
| 15524157 | + | Nidhi Jacob, 14241 Springer Ave, Saratoga, CA 95070-5823 |
| 15524159 | + | Nikkole Gadsden, 6108 Bernhard Avenue, Richmond, CA 94805-1212 |
| 15524160 | + | Nina Harris, 2102 Lyon Ave, Belmont, CA 94002-1639 |
| 15524161 | + | Nina Rosche, 743 Alcatraz ave, Oakland, CA 94609-1007 |
| 15524162 | + | Nina Ziebarth-Pavlovich, 1612 Sonoma Ave, Albany, CA 94707-2546 |
| 15524163 | + | Nina Ziebarth-Pavlovich, 1612 Sonoma Ave, Berkeley, CA 94707-2546 |
| 15524164 | + | Ningna Chen, 1160 mission st unit 813, San Francisco, CA 94103-1576 |
| 15524165 | + | Nishan Degnarain, 464 Santander Dr, San Ramon, CA 94583-2143 |
| 15524166 | + | Nitika Tolani, 4690 Tompkins Ave Apt 212, Oakland, CA 94619-2869 |
| 15524167 | + | Nitya Ramasubramanian, 1112 Delta Way, Danville, CA 94526-5130 |
| 15524169 | + | Noah Rosenthal, 2117 Encinal Avenue, Alameda, CA 94501-4321 |
| 15524170 | + | Noam Perry, 698 39th St, Oakland, CA 94609-2375 |
| 15524171 | + | Noel Seibert, 1321 GROVE ST, Alameda, CA 94501-4707 |
| 15524172 | + | Noelia Reyes, 303 Lockwood Lane, Scotts Valley, CA 95066-3915 |
| 15524173 | + | Noelle Fogg Elibol, 6789 Paseo Catalina, Pleasanton, CA 94566-8618 |
| 15524174 | + | Nola Li Barr, 3022 Encinal Ave, Alameda, CA 94501-4821 |

| | | |
|---|---|---|
| 15524175 | + | Nola McCaleb, 3467 Remco St, Castro Valley, CA 94546-1145 |
| 15524177 | + | Nora Flum, 3738 Glen Park Road, Oakland, CA 94602-1220 |
| 15524178 | + | Nora Pelot, 1745 Sexton View Lane, Sebastopol, CA 95472-9436 |
| 15524179 | + | Noreen Raja-Halpern, 1590 Oregon St. Apt 2, Berkeley, CA 94703-2033 |
| 15524180 | + | Northern Properties LLC, c/o HL Commercial Property Mgmt., 70 Mitchell Blvd., Ste. 104, San Rafael, CA 94903-2019 |
| 15524181 | + | Nyssa Noyola, 754 Winchester Drive, Burlingame, CA 94010-2744 |
| 15524182 | + | Okkyung Kim, 327 Bonita Avenue, Piedmont, CA 94611-4008 |
| 15524183 | + | Olga Marino, 143 Koch rd, Corte Madera, CA 94925-1262 |
| 15524184 | + | Owen Clark, 3876 Forest Hill Ave, Oakland, CA 94602-2414 |
| 15524185 | + | Oyeshola Olatoye, 3482 school street, Oakland, CA 94602-3631 |
| 15524186 | + | Pablo Pitcher DeProto, 2324 7th Ave, Oakland, CA 94606-2022 |
| 15524188 | + | Packey Ng, 12085 Marilla Drive, Saratoga, CA 95070-3209 |
| 15524189 | + | Paige Griffin, 640 Masonic Ave, San Francisco, CA 94117-1226 |
| 15524191 | + | Palav Babaria, 435 China basin st unit 624, San Francisco, CA 94158-2173 |
| 15524192 | + | Palina Levina, 4070 Abbey Terrace, Fremont, CA 94536-4970 |
| 15524193 | + | Pamela Fox, 796 Pomona Ave, El Cerrito, CA 94530-3261 |
| 15524194 | + | Pamela Shaw, 8 Van Cleave Lane, Walnut Creek, CA 94596-4915 |
| 15524195 | + | Pami Vyas, 1064 Clarendon Crescent, Oakland, CA 94610-1806 |
| 15524196 | + | Patama Rojanasathit, 151 Churchill Ave, Palo Alto, CA 94301-3516 |
| 15524197 | + | Patrice Berry Addy, 3320 Wilson Street, Oakland, CA 94602-2804 |
| 15524198 | + | Patricia L Ruby, 9 Overhill Court, Orinda, CA 94563-3106 |
| 15524199 | + | Patricia Palley, 1548 Golden Rain Rd, apt 3, Walnut Creek, CA 94595-2137 |
| 15524201 | + | Patty Clark, 6514 Baron Ct, Martinez, CA 94553-6011 |
| 15524202 | + | Paul Cole, 52 Pinheiro Circle, Novato, CA 94945-6805 |
| 15524203 | + | Paul Gelinas, 4216 Reinhardt Dr, Oakland, CA 94619-2245 |
| 15524204 | + | Paula Goldman, 6545 Birch Drive, Santa Rosa, CA 95404-9530 |
| 15524205 | + | Paula Trauner, 652 Coventry Rd, Kensington, CA 94707-1319 |
| 15524206 | + | Pauline Nelsen, 621 51st Street, Oakland, CA 94609-2002 |
| 15524207 | + | Pauline Sze, 1708 Manor Cir, El Cerrito, CA 94530-1915 |
| 15524209 | + | Pavan Chavva, 44658 Japala Pl, Fremont, CA 94539-6666 |
| 15524208 | + | Pavan Chavva, 208 Cold Creek Dr., Oakley, CA 94561-6051 |
| 15524211 | + | Peggy Gibbons, 143 Rutherford Avenue, Redwood City, CA 94061-3510 |
| 15524212 | + | Peggy Poole, 5826 Ayala Avenue, Oakland, CA 94609-1506 |
| 15524213 | + | Peter Reynolds, PO Box 60580, Palo Alto, CA 94306-0580 |
| 15524214 | + | Philip Zeyliger, 538 Laidley St, San Francisco, CA 94131-3040 |
| 15524215 | + | Phong Nguyen, 1788 Infinity Way, San Jose, CA 95122-3858 |
| 15524216 | + | Pia Victor, 1205 Cornell Ave, Berkeley, CA 94706-2307 |
| 15524217 | + | Pilar Weiss, 41266 Roberts Ave Apt 87, Fremont, CA 94538-4950 |
| 15524218 | + | Polly Simmons, 10 Lippard Ave, San Francisco, CA 94131-2915 |
| 15524219 | + | Pooja Prasad, 4146 Whittle Ave., Oakland, CA 94602-2544 |
| 15524220 | + | Pooja Sharma, 2907 Florence Street, Berkeley, CA 94705-2003 |
| 15524221 | + | Pooja Venugopal, 16667 Shannon Rd, Los Gatos, CA 95032-4617 |
| 15524222 | + | Poorva Winston, 58 San Benito Way, Novato, CA 94945-1605 |
| 15524223 | + | Powers, Kathryn, 2555 Webster St, San Francisco, CA 94115-1330 |
| 15524224 | + | Pramodh Devagi, 4248 Terrabella Way, Oakland, CA 94619-3167 |
| 15524225 | + | Pratt, Aaryn, 16 Galway Lane, San Rafael, CA 94903-2340 |
| 15524226 | + | Pratt, Stephanie, 1320 Camino Verde, Walnut Creek, CA 94597-2214 |
| 15524227 | + | Priscilla Li, 3511 11th St, San Pablo, CA 94806-2005 |
| 15524228 | + | Priya Aslam, 55 mustang ct, Danville, CA 94526-5109 |
| 15524229 | + | Punit Sarin, 589 56th st, Oakland, CA 94609-1716 |
| 15524231 | + | Rachel Abecassis, 26 Paintbrush ln, Orinda, CA 94563-3730 |
| 15524232 | + | Rachel Andolina-Nanni, 2757 Talbot Ln, Castro Valley, CA 94546-2810 |
| 15524233 | + | Rachel Been, 1206 Broadway, Alameda, CA 94501-5307 |
| 15524234 | + | Rachel Brand, 2426 Browning St, Berkeley, CA 94702-2027 |
| 15524235 | + | Rachel Gabbay, 3615 Powell Dr, Lafayette, CA 94549-4922 |
| 15524236 | + | Rachel Gratz, 1619 Gaynor Ave, Richmond, CA 94801-2467 |
| 15524237 | + | Rachel Hall, 5575 Ascot Drive, Oakland, CA 94611-3001 |
| 15524238 | + | Rachel Hassas, 25 Frogs Leap Way, Orinda, CA 94563-3721 |
| 15524239 | + | Rachel Jackson, 1098 Amito Drive, Berkeley, CA 94705-1541 |
| 15524240 | + | Rachel Lee, 71 Rosenkranz St., San Francisco, CA 94110-5733 |
| 15524241 | + | Rachel Lewis, 204 Southern Heights Blvd, San Rafael, CA 94901-5044 |
| 15524242 | + | Rachel Masory, 8209 Abellia Ct, Dallas TX 75252-6534 |
| 15524248 | + | Rachel Merkhofer Stewart, 330 Adams St, Apt 302, Oakland, CA 94610-4122 |

| | | |
|---|---|---|
| 15524243 | + | Rachel Palangie, 564 Harbor Colony Court, Redwood City, CA 94065-1275 |
| 15524244 | + | Rachel Porzig, 1349 Brewster Drive, El Cerrito, CA 94530-2563 |
| 15524245 | + | Rachel Prince, 161 Oyster Pond Rd,, San Francisco, CA 94502-6465 |
| 15524246 | + | Rachel Sher, 1800 33rd Ave, Oakland, CA 94601-3020 |
| 15524247 | + | Rachel Shorr, 833 Juno Ln, Foster City, CA 94404-2813 |
| 15524249 | + | Rachel Swan, 2048 Junction Ave., El Cerrito, CA 94530-1765 |
| 15524250 | + | Rachel Szela Wilson, 1240 Carrison St, Berkeley, CA 94702-2410 |
| 15524251 | + | Radha Changela, 911 Buchanan Street, Albany, CA 94706-1520 |
| 15524253 | + | Rafaela Tonello, 164 Walford Drive, Moraga, CA 94556-2547 |
| 15524254 | + | Rafif Ismail, 801 Magellan Ln, Foster City, CA 94404-2914 |
| 15524255 | + | Raina Gajjar, 562 Jean St, Oakland, CA 94610-1964 |
| 15524256 | + | Rainbow Rubin, 1634 Grant Street, Berkeley, CA 94703-1356 |
| 15524257 | + | Raisa Dzanaeva, 27 Norwood Ave, Berkeley, CA 94707-1118 |
| 15524258 | + | Raj Gidwani, 2130 Redwood Highway #D-5, Greenbrae, CA 94904-2452 |
| 15524259 | + | Rajesh Gupta, 2113 West Street Unit B, Berkeley, CA 94702-1981 |
| 15524260 | + | Ramona Fares, 1117 Shell Gate Place, Alameda, CA 94501-5949 |
| 15524261 | + | Ramya Kaushik, 425 1st st, San Francisco, CA 94105-4621 |
| 15524262 | + | Ramya Krishnamurthy, 2814 Kinney Drive, Walnut Creek, CA 94595-1033 |
| 15524263 | + | Rana Mroue, 1761 Alameda De Las Pulgas, San Carlos, CA 94070-4550 |
| 15524264 | + | Raniel Lee, 2824 Marina Dr, Alameda, CA 94501-1634 |
| 15524265 | + | Raniel Lee, 452 McAuley, Oakland, CA 94609-1544 |
| 15524266 | + | Rashana Zaklit, 3520 Willis court, Oakland, CA 94619-1538 |
| 15524267 | + | Rashna Larson, 154 Ludell Drive, Walnut Creek, CA 94597-2026 |
| 15524268 | + | Rashna Larson, 19500 Pruneridge Ave, Apt 9107, Cupertino, CA 95014-6744 |
| 15524269 | + | Rebecca Chapman, 4475 Maybeck Terrace, Fremont, CA 94536-7010 |
| 15524270 | + | Rebecca Cheung, 13087 Brookpark Road, Oakland, CA 94619-3503 |
| 15524271 | + | Rebecca Ennals, 609 Myra Way, San Francisco, CA 94127-1714 |
| 15524272 | + | Rebecca Graciano, 5331 Golden Gate Ave, Oakland, CA 94618-2033 |
| 15524273 | + | Rebecca Kihslinger, 3554 65TH AVE, Oakland, CA 94605-2112 |
| 15524274 | + | Rebecca Lee, 10 Bell Waver Way, Oakland, CA 94619-2406 |
| 15524275 | + | Rebecca Lidow, 937 Lincoln Ave, Alameda, CA 94501-3453 |
| 15524276 | + | Rebecca Marlin, 721 Baker Street, San Francisco, CA 94115-4304 |
| 15524277 | + | Rebecca Weissman, 1540 Blake St., Berkeley, CA 94703-1806 |
| 15524278 | + | Rebecca Williams, 2056 Ellis Street, San Francisco, CA 94115-3917 |
| 15524279 | | Rebecca Yarbrough, 2727 Sydney Way, Castro Valley, CA 94546 |
| 15524281 | + | Reena Patel, 2824 Marina Dr, Alameda, CA 94501-1634 |
| 15524280 | + | Reena Patel, 1549 Arlington Blvd, El Cerrito, CA 94530-2002 |
| 15524282 | + | Regan Piccinati, 710 Spartan Ct, Walnut Creek, CA 94597-2684 |
| 15524283 | + | Regina Starkey Schmidt, 1153 Phyllis Avenue, Mountain View, CA 94040-3133 |
| 15524284 | + | Remy Carroll, 1137 Cornell Avenue, Albany, CA 94706-2305 |
| 15524285 | + | Renee Chatelain, 1621 Via Romero, Alamo, CA 94507-1535 |
| 15524287 | + | Renuka Chittineni, 4591 26th Ave, Sacramento, CA 95820-5119 |
| 15524288 | + | Reshma Manjiyani, 1024 Ardmore Avenue, Oakland, CA 94610-1203 |
| 15524289 | #+ | Reuven Baruch, 41 Dolores Terrace,, San Francisco, CA 94110-1010 |
| 15524290 | + | Rhys Cheung, 10131 Deeprose Place, Cupertino, CA 95014-3335 |
| 15524291 | + | Riah Gouvea, 28 Hopkins Ct, Berkeley, CA 94706-2512 |
| 15524292 | + | Riah Yoo, 2843 Quinto Way, San Jose, CA 95124-1841 |
| 15524293 | + | Richard Cho, 911 Buchanan Street, Albany, CA 94706-1520 |
| 15524294 | + | Richard Grady, 7 Coalmine View, Portola Valley, CA 94028-8016 |
| 15524295 | | Richard Richardson, 4114 Maynard Ave, Oakland, CA 94605-3120 |
| 15524296 | + | Rinat Manhoff, 560 Santa Clara Ave., Berkeley, CA 94707-1625 |
| 15524298 | + | Risa Palega, 4901 Steele Way, Fair Oaks, CA 95628-5338 |
| 15524299 | + | Rita Graham, 3231a fernside blvd, Alameda, CA 94501-1709 |
| 15524300 | + | Rita Graham, 2280 morrow st, hayward, CA 94541-6295 |
| 15524302 | + | Rituraj Ghai, 1502 Via Di Salerno, Pleasanton, CA 94566-2221 |
| 15524304 | + | Roberta Pinheiro, 16026 Highland Bluff Court, Baton Rouge, LA 70810-5630 |
| 15524306 | + | Robin Collins, 240 Douglas Lane, Pleasant Hill, CA 94523-4616 |
| 15524305 | + | Robin Collins, 2750 Prince St, Berkeley, CA 94705-2613 |
| 15524307 | + | Robin Rahe, 385 Hamilton Street, San Francisco, CA 94134-1437 |
| 15524308 | + | Robyn Cutler, 46 Ardilla Road, Orinda, CA 94563-2233 |
| 15524309 | + | Robyn Rickenbach, 901 Kingston Ave, Piedmont, CA 94611-4337 |
| 15524310 | + | Rocio Lopez, 18709 Capricorn Ct., Castro Valley, CA 94546-2117 |
| 15524311 | + | Rodolfo Calderon, 4166 Hall Ct, Pleasanton, CA 94566-4774 |

15524312 + Roge Alexander, 5646 Marin Ave, Richmond, CA 94805-1513
15524313 + Rohini Noronha, 229 Sheffield road, Alameda, CA 94502-7447
15524314 + Rony Sagy, 841 Union Street, San Francisco, CA 94133-2618
15524315 + Rosa Gile, 102 Glendon Way, Petaluma, CA 94952-5221
15524316 + Rosa Wang-McClung, 420 57th St., Oakland, CA 94609-1702
15524317 + Rosalio Rubio, 4404 Crestmont Way, Modesto, CA 95356-9343
15524318 + Rose Schweig, 2262 Summer St, Berkeley, CA 94709-1438
15524319 + Rose Theatre, 2001 Farnam St., Omaha, NE 68102-1216
15524320 + Roshni Jain, 3 Downey Place, Oakland, CA 94610-1809
15524321 + Rotunda Partners II, LLC, Attn: Myles Roebuck, 300 Frank Ogawa Plaza, Ste. 231, Oakland, CA 94612-2064
15524322 + Rowena Lizin, 6957 Pinehaven Rd, Oakland, CA 94611-1017
15524323 + Rubicon Point Partners, Attn: Myles Roebuck, 300 Frank Ogawa Plaza, Suite 231, Oakland, CA 94612-2064
15524324 + Ruchi Kwatra, 5932 Ocean View Dr, Oakland, CA 94618-1843
15524325 + Ruchi Medhekar, 225 Greenbank Ave, Piedmont, CA 94611-4131
15524327 + Ruchira Shah, 763 Kansas Street, San Francisco, CA 94107-2625
15524326 + Ruchira Shah, 408 Michigan Ave, Berkeley, CA 94707-1731
15524328 + Ruijun Zhu, 1504 Sonoma Ave, Albany, CA 94706-2410
15524329 + Rula Razek, 4 Craig Avenue, Piedmont, CA 94611-3702
15524330 + Rupa Marya, 3949 39th ave, Oakland, CA 94619-2201
15524331 + Russ Thibeault, 805 Vista Heights Rd, El Cerrito, CA 94530-6501
15524332 + Ruth Timme, 624 Alcatraz Ave, Apt D, Oakland, CA 94609-1067
15524334 + Ryan Hernandez, 5845 Ayala Avenue, Oakland, CA 94609-1552
15524335 + Sabina Ross, 616 62nd st, Oakland, CA 94609-1212
15524337 + Sabrina Almazan, 1935 California St,, San Francisco, CA 94109-4406
15524338 + Sabrina Boyce, 528 South Humboldt Street, San Mateo, CA 94402-1343
15524339 + Sabrina Luo, 775 Sun Lane, Novato, CA 94947-2881
15524340 + Sabrina Ross, 616 62nd st, oakland, CA 94609-1212
15524341 + Sabrina Wilson, 622 Boulevard Way, Oakland, CA 94610-1605
15524342 + Sajna Jabbar, 2710 Land Park Dr, Sacramento, CA 95818-2926
15524345 + Sakeenah McCullough, 685 High Street, Apt. 2C, Palo Alto, CA 94301-1640
15524343 + Sakeenah McCullough, 74 Euclid Avenue, San Leandro, CA 94577-1802
15524344 + Sakeenah McCullough, 1122 El Curtola Blvd, Walnut Creek, CA 94595-1052
15524346 + Saloni Malhotra, 711 Grizzly Terrace Dr, Oakland, CA 94611-1060
15524347 + Salvatore Desiano, 7 Germania, San Francisco, CA 94117-3519
15524348 + Samantha Borgo, 615 Odin Dr, Pleasant Hill, CA 94523-1726
15524350 + Samantha Garcia, 1200 Kentwood Lane, San Leandro, CA 94578-2365
15524351 + Samantha Rudd, 99 Snow Mountain Court, Danville, CA 94506-1221
15524352 + Samantha Wood, 2312 Russell Street, Berkeley, CA 94705-1926
15524353 + Samnang Thom, 669 Via Manzanas, San Lorenzo, CA 94580-2933
15524354 + Samonia Jackiewicz, 11701 Central Park Way, Maple Grove, CA 55369-3109
15524356 + Sana Gabula, 2258 Juniperberry Drive, San Rafael, CA 94903-1240
15524357 + Sana Oulmaati, 839 Adams Street, Apt # 1, Albany, CA 94706-1758
15524358 + Sandip Agarwala, 10630 Mine Ct, Cupertino, CA 95014-0610
15524359 + Sandra Arnold, 919 Alvarado St, San Francisco, CA 94114-3149
15524360 + Sandy Bolton-Paff, 86 Vista Del Sol, Mill Valley, CA 94941-4918
15524361 + Sandy Samuels, 427 Blackberry Lane, Pinole, CA 94564-2381
15524362 + Sandy Sojo, 8309 Skyline Blvd, Oakland, CA 94611-1556
15524363 + Sara Alterman, 1232 Fountain St, Alameda, CA 94501-4868
15524364 + Sara Anderson, 35235 Cornish Drive, Fremont, CA 94536-2412
15524365 + Sara Bellafronte, 4102 Eastlake, Oakland, CA 94602-4002
15524366 + Sara Christian, 1233 Regent St, Alameda, CA 94501-5332
15524367 + Sara Gray, 929 Euclid Ave, Berkeley, CA 94708-1449
15524369 + Sara Heron, 74 Euclid Ave, San Leandro, CA 94577-1802
15524368 + Sara Heron, 2843 Forest Ave, Berkeley, CA 94705-1308
15524370 + Sara Kershnar, 1510 Rose Street, Berkeley, CA 94703-1009
15524371 + Sara Martinovich, 521 Laidley Street, San Francisco, CA 94131-3039
15524372 + Sara McBeen, 1804 San Benito Street, Richmond, CA 94804-5331
15524373 + Sara Oehler, 719 West J Street, Benicia, CA 94510-2502
15524374 + Sara Padash, 202 Miramonte Dr., Moraga, CA 94556-1064
15524375 + Sara Yamamoto, 84 Terra Bella Dr., Walnut Creek, CA 94596-6144
15524376 + Sarah Brandell, 915 Shevlin Drive,, El Cerrito, CA 94530-3052
15524378 + Sarah Cheris, 2843 Forest Ave, Berkeley, CA 94705-1308
15524379 + Sarah Dillon, 39 Reata Place, Oakland, CA 94618-1937

15524382 + Sarah Dolnick, 4209 Wilshire Blvd, Oakland, CA 94602-3549
15524381 + Sarah Dolnick, 3050 Roxbury Ave, Oakland, CA 94605-5844
15524380 + Sarah Dolnick, 50 Richardson Road, Novato, CA 94949-6170
15524383 + Sarah Elbogen, 70 Joost Ave, San Francisco, CA 94131-3239
15524384 + Sarah Garrett, 1832 63rd Street, berkeley, CA 94703-2707
15524385 + Sarah Gaschler, 1057 Trestle Glen Rd., Oakland, CA 94610-2516
15524386 + Sarah Gongaware, 929 Euclid Ave, Berkeley, CA 94708-1449
15524388 Sarah Jackel, 5887 Margarido Dr., Oakland, CA 94618-1834
15524390 + Sarah Kaminshine, 975 Adair Ave NE, Atlanta, CA 30306-3809
15524391 + Sarah Kelley, 2508 Coronet Blvd, Belmont, CA 94002-1627
15524392 + Sarah Knize, 1514 Norvell St, El Cerrito, CA 94530-2242
15524393 + Sarah Korsunsky, 5624 Glenbrook Dr., Oakland, CA 94618-1722
15524394 + Sarah Kover, 66 Terradillo Ave, San Rafael, CA 94901-3470
15524395 + Sarah McIntire, 1240 South 59th Street, Richmond, CA 94804-5002
15524396 + Sarah Menanix, 5824 Panama Avenue, Richmond, CA 94804-5522
15524397 + Sarah Murphy, 3050 Roxbury Ave, Oakland, CA 94605-5844
15524398 + Sarah Nicholas, 1500 Lauren Drive, Petaluma, CA 94954-3644
15524399 + Sarah Owens, 1481 Lewiston Dr, Sunnyvale, CA 94087-3109
15524400 + Sarah Phillips, 900 Dewing Ave, Lafayette, CA 94549-4209
15524401 + Sarah Powers, 1128 Perales St, Lafayette, CA 94549-3232
15524402 + Sarah Procter, 654 Elizabeth St, San Francisco, CA 94114-3230
15524403 + Sarah Rogers, 74 Oak Ridge Rd, Berkeley, CA 94705-2426
15524404 + Sarah Rossman, 2611 Loyola Dr., Davis, CA 95618-1553
15524405 + Sarah Rothe, 40 Roxbury Lane, San Mateo, CA 94402-3847
15524406 + Sarah Schaadt, 7407 Park Vista, El Cerrito, CA 94530-2630
15524407 + Sarah Schoellkopf, 179 San Felipe Ave, San Francisco, CA 94127-2047
15524408 + Sarah Sevi, 192 Eliseo Dr., Greenbrae, CA 94904-1339
15524409 + Sarah Shanley, 4810 Clarke St, Oakland, CA 94609-2108
15524410 + Sarah Sugarman, 1809 Stuart St., Berkeley, CA 94703-2125
15524411 + Sarah Vader, 635 Centre Court, Alameda, CA 94502-6560
15524412 + Sarah Zumbiel, 3421 16th Street, San Francisco, CA 94114-1732
15524413 + Sargam Atherton, 3520 Teeling Ct, Castro Valley, CA 94546-3582
15524414 #+ Sari Gelzer, 481 s orchard ave, Vacaville, CA 95688-4332
15524415 + Sari Weis, 2429 Irma Way, Castro Valley, CA 94546-2745
15524416 + Sarika Patel, 17076 Via Pasatiempo, San Lorenzo, CA 94580-2840
15524418 + Sarit Silver, 156 Southwind Dr., Pleasant Hill, CA 94523-1069
15524419 + Sarrita Min, 1014 Fresno Ave, Berkeley, CA 94707-2518
15524420 + Sarvenaz Alibeigi, 141 Forest Lane, Menlo Park, CA 94025-3069
15524421 + Sasha Wirth, 1230 9th Avenue, San Francisco, CA 94122-2307
15524422 + Sawyer, 45 Main St #520, Brooklyn, NY 11201-1023
15524423 + Sayoni Lahiri, 5983 Sterling St, Dublin, CA 94568-4918
15524424 + Sayoni Lahiri, 485 Hardy St., Oakland, CA 94618-1118
15524425 Scion Staffing Inc, PO Box 75343,, Meghan Bachman, Chicago, IL 60675-5343
15524426 + Scott Allaway, 164 Beach Park Blvd, Foster City, CA 94404-2708
15524428 + Sean Burgess, 35 Bay Vsta Drive, Mill Valley, CA 94941-1604
15554021 + See Jane Run, Inc., (d/b/a Sawyer), 99 Wall Street Suite 1134, New York, NY 10005-4301
15524429 + Selamawit Tarekegn, 4096 Piedmont Ave #524, Oakland, CA 94611-5221
15524430 + Selena Steenbergen, 421 Hampton Ct., San Ramon, CA 94583-2526
15524431 + Selma Durmisevic, 609 Myra Way, San Francisco, CA 94127-1714
15524432 + Semira Rahemtulla, 929 39th St, Oakland, CA 94608-3860
15524433 + Sera Ott, 138 Bonita Ave, Piedmont, CA 94611-3902
15524434 #+ Seren Pendleton-Knoll, 4956 Santa Rita Rd, Richmond, CA 94803-3234
15524435 + Serena Horn, 745 De Haro St, San Francisco, CA 94107-2729
15524436 + Seunghee Kim, 1011 Evelyn Ave., Albany, CA 94706-2313
15524437 + Sevart, Jacob, 200 Brannan St 134, San Francisco, CA 94107-6004
15524438 + Shahram Aarabi, 2337 Ward Street, Berkeley, CA 94705-1110
15524440 + Shamideh Engel, 1859 Thousand Oaks Blvd, Berkeley, CA 94707-1648
15524441 + Shamsah Ebrahim, 1161 Broadway, Apt C, Alameda, CA 94501-5350
15524442 + Shanna Connor, 683 66th St, Oakland, CA 94609-1003
15524443 + Shannon Behrman, 1167 Crespi Dr, Pacifica, CA 94044-3516
15524444 + Shannon Kelly, 2320 Scout Road, Oakland, CA 94611-2724
15524445 + Shannon Kelly, 1039 Mariposa Ave, Berkeley, CA 94707-2409
15524446 + Shannon Manzoni, 25 Fern Way, Orinda, CA 94563-3810

15524447 + Shannon McDonough, 3008 McGlenn dr, Aptos, CA 95003-3157
15524448 + Shannon Peloquin, 138 Bonita Ave, Piedmont, CA 94611-3902
15524449 + Shannon Stringer, 3983 Forest Hill Avenue, Oakland, CA 94602-2415
15524450 + Shar Shetty, 1426 6th Ave, San Francisco, CA 94122-3811
15524453 + Shari Hollis-Ross, 390 Elysian Fields Dr, Oakland, CA 94605-5006
15524454 + Sharon Eberhardt, 1531 Posen Ave, Albany, Albany, CA 94706-2524
15524455 + Sharon Grosbard, 535 Pierce st, Albany, CA 94706-1000
15524457 + Sharon Ng, 145 College Avenue, San Francisco, CA 94112-1012
15524456 + Sharon Ng, 1711 136th Avenue, San Leandro, CA 94578-1644
15524458 + Sharon Shearer, 2229 Chanticleer Lane, Santa Cruz, CA 95062-1855
15524459 + Sharon Welty, 1810 Addison St, Berkeley, CA 94703-1504
15524460 + Shauna Clements, 230 Likely Dr., Alamo, CA 94507-1410
15524461 + Shauna Rockson, 2861 Pinnacles Ter., Fremont, CA 94538-3071
15524463 + Shawn Cheris, 39 Reata Pl, Oakland, CA 94618-1937
15524464 + Shayla Dinning, 136 Frederick Street, Santa cruz, CA 95062-3478
15524466 + Sheena Tolani, 2791 Camino Venadillo, San Ramon, CA 94583-1705
15524467 + Shelley Tarnoff, 83 Castle Park Way, Oakland, CA 94611-2745
15524468 + Shengshu Wang, 316 Blakesley Court, San Ramon, CA 94582-2874
15524469 + Sherrie Gallipeau, 17926 Amador Drive, Lathrop, CA 95330-9256
15524470 + Sherry Li, 2108 Jefferson Ave, Berkeley, CA 94703-1415
15524471 + Sheryl Militar, 339 Gerald Circle, Milpitas, CA 95035-8917
15524472 + Shibin Balakrishnan Nambiar, 29 La Vuelta, Orinda, CA 94563-1838
15524473 + Shichao Fan, 1400 Acroft Ct, Berkeley, CA 94702-1911
15524475 + Shilpi Agarwal, 50 Lansing, apt 402, San Francisco, CA 94105-4604
15524474 + Shilpi Agarwal, 5524 Manila Avenue, Oakland, CA 94618-1515
15524476 + Shin-e Lin, 25 Lake Ave, Piedmont, CA 94611-4425
15524477 + Shira Katz, 47 Truitt Ln, Oakland, CA 94618-2520
15524479 + Shoana Humphries, 1900 Adrian Street, Napa, CA 94559-1338
15524480 + Sholeh Esmaili-Montoya, 22 Franciscan Way, Kensington, CA 94707-1113
15524481 + Shoshana Friedman Hawk, 5181 Trask Street, Oakland, CA 94601-5529
15524482 + Shoshana Friedman-Hawk, 1841 Golden Rain Road #3, Walnut Creek, CA 94595-2116
15524485 + Shwetha Gaddam, 37592 sea bank st, Newark, CA 94560-4016
15524486 + Sierra Gannon, 130 Frederick Street, San Francisco, CA 94117-4056
15524487 + Sifrim, Zoe, 701 Apgar Street, Oakland, CA 94609-2311
15524488 + Siggi Hindrichs, 606 Kansas Street, San Francisco, CA 94107-2624
15524489 + Silver, Sarit, 6020 Zinn, Oakland, CA 94611-2623
15524491 + Sima Sweid, 224 Rishell Drive, Oakland, CA 94619-2368
15524490 + Sima Sweid, 1918 Bonita Ave, Berkeley, CA 94704-1014
15524492 + Simon Gutman, 517 willow street, San Jose, CA 95125-5713
15524493 + Simona Zompi, 3137 Wisconsin St., Oakland, CA 94602-4050
15524494 + Siobhain Lacey, 3239 Sweet Drive, Lafayette, CA 94549-5305
15524495 + Sirichad Ouitavon, 77 Sandpoint Dr, Richmond, CA 94804-4517
15524497 + Sloane Reinke, 151 Tunnel Rd., Berkeley CA 94705-2840
15524498 + Smita Trivedi, 6076 Manchester drive, Oakland, CA 94618-1833
15524499 + Sneha Madiath, 908 Hastings Drive, Concord, CA 94518-3822
15524500 + Snehal Shah, 6020 Zinn, Oakland, CA 94611-2623
15524501 + Sofia Ahmad and John Atwood, 4600 El Centro Ave., Oakland, CA 94602-1445
15524502 + Somaia Nassef, 2413 Browning Street, Berkeley, CA 94702-2026
15524503 + Sonali Soi, 1964 Fox Ridge Court, Walnut Creek, CA 94597-2931
15524505 + Sonia Hansra, 5234 Miles Ave, Oakland, CA 94618-1045
15524506 + Sonja Hess, 1421 Proud Dr, San Jose, CA 95132-2441
15524507 + Sonja Poloczek, 4371 25th St, San Francisco, CA 94114-3602
15524509 + Sonya Cross, 1915 Blackstone Dr, Walnut Creek, CA 94598-4138
15524510 + Sonya Cruz, 13840 Campus Dr, Oakland, CA 94605-3830
15524511 + Sonya Cruz, 6449 Westover drive, Oakland, CA 94611-1605
15524512 + Sophia Boutilier, 86 Vista Del Sol, Mill Valley, CA 94941-4918
15524513 + Sophie Astier, 5844 Merriewood Dr, Oakland, CA 94611-2139
15524514 + Sophie Freestone, 130 Baroni Ave., San Jose, CA 95136-2213
15524515 + Sophie Leininger, 28853 Rochelle Ave, Hayward, CA 94544-5400
15524516 + Sophie Yu, 56 The Uplands, Berkeley, CA 94705-2815
15524517 + Soung Bae, 1410 Caroline St., Alameda, CA 94501-2314
15524518 + Srilatha Lakkaraju, 33637 Pack Horse St., Fremont, CA 94555-3521
15524519 + Stacy Gohman, 39697 Whitecap Way, Fremont, CA 94538-1858

| | | |
|---|---|---|
| 15524520 | + | StarRose Keyes-Lebergott, 3547 Cascade St, Napa, CA 94558-2422 |
| 15524521 | + | Stefanie Robinson, 2642 Rawson St, Oakland, CA 94619-3232 |
| 15524522 | + | Stephanie Abromaitis, 526 Seacliff Place, Richmond, CA 94801-4124 |
| 15524523 | + | Stephanie Leong, 1620 California St, Berkeley, CA 94703-1204 |
| 15524524 | #+ | Stephanie Perry, 1140 Academy Ave, Belmont, CA 94002-1704 |
| 15524525 | + | Stephanie Serbe, 1013 Meadow Ave, Pinole, CA 94564-2658 |
| 15524526 | + | Stephanie Warnlof, 1342 Begier Ave, San Leandro, CA 94577-3025 |
| 15524528 | + | Stephanie Wong, 771 28th Ave, San Mateo, CA 94403-2638 |
| 15524527 | + | Stephanie Wong, 1400 Camino peral, Moraga, CA 94556-2019 |
| 15524529 | + | Stephen Smith, 3797 Crow Canyon Rd., San Ramon, CA 94582-1472 |
| 15524530 | + | Stephen Yeh, 3357 S Lucille Ln, Lafayette, CA 94549-5434 |
| 15524531 | + | Steven Oliver, 5300 Estates Dr, Oakland, CA 94618-2720 |
| 15524532 | + | Stewart, Emma, 73 Henry St, San Francisco, CA 94114-1214 |
| 15524533 | + | Stice, Amy, 834 58th Street, Oakland, CA 94608-1404 |
| 15524534 | + | Stormy MontBlanc, 1967 Jacqueline Way, Concord, CA 94519-1717 |
| 15524557 | + | SuShien Pang, 3291 Central Pkwy, Dublin, CA 94568-4847 |
| 15524535 | + | Sue Nee Tan, 3018 Bayo Vista Ave, Alameda, CA 94501-1732 |
| 15524536 | + | Sue Ra, 5001 Kearney Avenue, Oakland, CA 94602-2606 |
| 15524537 | + | Sue Young, 25201 O'Keefe Lane, Los Altos, CA 94022-4652 |
| 15524538 | + | Sukrutha Bhadouria, 301 G Street, Martinez, CA 94553-3705 |
| 15524539 | + | Sullivan, Megan, 56 Sunnyside Lane, Orinda, CA 94563-1127 |
| 15524540 | + | Sunderland, Erik, 1140 Forest Glen Way, Santa Rosa, CA 95404-6811 |
| 15524541 | + | Sung Suh, 1701 mossbrook ave, San Jose, CA 95130-1753 |
| 15524542 | + | Sunitha Sadadev, 4077 Allendale Ave #6, Oakland, CA 94619-1754 |
| 15524543 | + | Susan Feldman, 860 Longridge Rd, Oakland, CA 94610-2445 |
| 15524544 | + | Susan Greenspan, 307 Ranelagh Road, Hillsborough, CA 94010-6834 |
| 15524545 | + | Susan Hukkanen, 630 Curtis Street, Albany, CA 94706-1421 |
| 15524546 | + | Susan Karp, 4222 22nd Street, San Francisco, CA 94114-3110 |
| 15524547 | | Susan MacKinnon, 1288 Ala Moana Blvd. 8F, Honolulu, HI 96814-4291 |
| 15524548 | + | Susan Maxwell, 3921 Burckhalter ave, Oakland, CA 94605-2615 |
| 15524549 | + | Susan Merenda, 412 Jersey St, San Francisco, CA 94114-3633 |
| 15524550 | + | Susan Purbaugh, 3019 Deakin St., Berkeley, CA 94705-1948 |
| 15524551 | + | Susan Weinstein, 805 Center St, Sonoma, CA 95476-6175 |
| 15524552 | + | Susan Yu-Svensson, 10332 Parlett Pl, Cupertino, CA 95014-2017 |
| 15524553 | + | Susanna Mendoza, 334 Roundhill Court, Clayton, CA 94517-1317 |
| 15524554 | + | Susannah Churchill, 605 Vernon St, Oakland, CA 94610-1419 |
| 15524555 | + | Susannah Cohen, 240 Douglas Lane, Pleasant Hill, CA 94523-4616 |
| 15524556 | + | Susannah Hook-Rodgers, 2569 Orange Ave, Apt C, Costa Mesa, CA 92627-1336 |
| 15524558 | + | Suzanne Jasmer, 506 Mira Vista Ave., Oakland, CA 94610-1935 |
| 15524559 | + | Svitlana Vyetrenko, 1092 Keith Ave, Berkeley, CA 94708-1634 |
| 15524560 | + | Swati Agarwal, 746 Wildcat Canyon road, Berkeley, CA 94708-1555 |
| 15524561 | + | Sylvia Capeluto, 3740 Catalina Court, Castro Valley, CA 94546-4428 |
| 15524562 | + | Sylvia Hartowicz, 1634 Alabama Street, Vallejo, CA 94590-4736 |
| 15524563 | + | Sylvia Nguyen, 1964 Shuey Ave, Walnut Creek, CA 94596-4332 |
| 15524564 | + | Sylvia Wu, 512 Hiller Street, Belmont, CA 94002-2523 |
| 15524565 | + | Sylvie Robinson, 5523 Muir Dr, San Jose, CA 95124-6325 |
| 15524566 | + | Taji James, 3624 sugarberry lane, walnut creek, CA 94598-1748 |
| 15524567 | + | Taks Liu, 23 Overhill Rd, Orinda, CA 94563-3132 |
| 15524568 | + | Tal Sansani, 701 Minnesota Street, San Francisco, CA 94107-3044 |
| 15524570 | + | Talia Kurland, 6571 Liggett Drive, Oakland, CA 94611-3201 |
| 15524571 | + | Tam Truong, 40 Camino Del Diablo, Orinda, CA 94563-2037 |
| 15524572 | #+ | Tammy Hardin, 975 Smith Ave, Pinole, CA 94564-2069 |
| 15524573 | | Tandis Sayadi, 129, El Cerrito, CA 94530 |
| 15524574 | + | Tangie Young-Hooks, 5170 Howes Lane, San Jose, CA 95118-2128 |
| 15524575 | + | Tanya Chianese, 110 York Dr, Piedmont, CA 94611-4125 |
| 15524576 | + | Tara Bartlett, 2 Eastridge Ln, Concord, CA 94518-1448 |
| 15524577 | + | Tara Capsuto, 5585 Barrel Ave, Dublin, CA 94568-4943 |
| 15524579 | + | Tara Thomas, 1548 Oxford Street, Berkeley, CA 94709-1521 |
| 15524580 | + | Tara Uriz, 207 Dayton ct, San Ramon, CA 94583-3412 |
| 15524581 | + | Tarnoff, Katherine, 3718 Maple Ave, Oakland, CA 94602-3340 |
| 15524582 | + | Tasha Jackson, 5320 Rosalind Ave., El Cerrito, CA 94530-1653 |
| 15524584 | + | Tatiana Souza, 283 Sandpiper Ct, Foster City, CA 94404-1320 |
| 15524585 | + | Tatyana Shestopalova, 137 Vivian Drive, Pleasant Hill, CA 94523-2935 |

| | | |
|---|---|---|
| 15524586 | + | Ted and Angeline Hung, 535 Pierce St, Apt.1116, Albany, CA 94706-1053 |
| 15524587 | + | Teisha Daniel, 855 Terra California, Walnut Creek, CA 94595-3081 |
| 15524588 | + | Terah Gilroy, 412 Fair Haven Road, Alameda, CA 94501-5943 |
| 15524589 | + | Teresa Diaz, 1313 Henry St, Berkeley, CA 94709-1928 |
| 15524590 | + | Teresa Kabat-Zinn, 1518 Sonoma Avenue, Albany, CA 94706-2410 |
| 15524591 | + | Teresa Pletka, 2849 Lincoln Ave, Alameda, CA 94501-3068 |
| 15524592 | + | Terri Nevins, 86 Shields Lane, Novato, CA 94947-3809 |
| 15524593 | + | Terry Himes, 2400 Hartley St, Davis, CA 95618-7619 |
| 15524594 | + | Tess Smagorinsky, 224 Catalina Avenue, Pacifica, CA 94044-1536 |
| 15524595 | + | Thalia Segal, 9476 Sedgefield Avenue, Elk Grove, CA 95624-5102 |
| 15524596 | + | Thao Chung, 2133 Thomas Ave, San Leandro, CA 94577-6122 |
| 15524597 | + | Theresa Canavan, 1318 Ordway Street, Berkeley, CA 94702-1124 |
| 15524598 | + | Theresa Hall, 1727 Beverly Place, Berkeley, CA 94707-2704 |
| 15524599 | + | Theresa Horn, 1087 Murrieta Blvd., Apt 352, Livermore, CA 94550-4210 |
| 15524600 | + | Theresa Murphy, 4757 Rollinghills Way, Castro Valley, CA 94546-3735 |
| 15524601 | | Theresa Preston-Werner, 325 Upper Toyon Drive, 1404, Ross, CA 94957 |
| 15524602 | + | Theresa Schwanke, 19 Rocca Drive, Petaluma, CA 94952-2207 |
| 15524603 | #+ | Thomas Won, 542 Blair Ave, Piedmont, CA 94611-3757 |
| 15524604 | + | Thuymi Hunter, 4509 Fran Way, Richmond, CA 94803-2425 |
| 15524605 | + | Tia Warren, 1748 Heidelberg Dr, Livermore, CA 94550-6111 |
| 15524606 | + | Tien Tran, 2741 College Ave #3, Berkeley, CA 94705-1248 |
| 15524607 | + | Tiffany Lin, 5785 Country Club Dr, Oakland, CA 94618-1717 |
| 15524608 | + | Tiffany Wolff, 5524 Manila Avenue, Oakland, CA 94618-1515 |
| 15524609 | + | Tijana Petrovic, 180 Ridgeway Ave, Oakland, CA 94611-5150 |
| 15524610 | + | Tim Mary Lou Nguyen, 412 Linda Ave, Piedmont, CA 94611-4415 |
| 15524611 | + | Timothy Jones, 3929 18th st, San Francisco, CA 94114-2519 |
| 15524612 | + | Timothy Stark, 348 Olive Ave., Piedmont, CA 94611-4434 |
| 15524613 | + | Timothy Yip, 310 Lee Street, Oakland, CA 94610-4337 |
| 15524614 | + | Tina Gallo, 2181 Northampton Dr., San Jose, CA 95124-1257 |
| 15524615 | + | Ting Wang, 3886 Lorena Ave., Castro Valley, CA 94546-4310 |
| 15524617 | + | Tom Felix, 2745 Lake St., San Francisco, CA 94121-1047 |
| 15524618 | + | Tom McBride, 449 Nevada St, San Francisco, CA 94110-6123 |
| 15524619 | + | Tonia Cree, 201 Oak Park Lane, Pleasant Hill, CA 94523-4603 |
| 15524620 | + | Tonik Matthews, 242 Alameda de la Loma, Novato, CA 94949-6007 |
| 15524621 | + | Tony Catalini, 2430 Curtis St., Berkeley, CA 94702-2037 |
| 15524622 | + | Tony Ferreira, 460 Washington Avenue, Palo Alto, CA 94301-3952 |
| 15524623 | + | Tori Chinn, 958 Goodwin Ave, San Jose CA 95128-3616 |
| 15524624 | + | Tory Roman, 61 Oakmont Ave, Piedmont, CA 94610-1118 |
| 15524625 | + | Trang La, 6031 Acacia Avenue, Oakland, CA 94618-1816 |
| 15524626 | + | Trang Nguyen, 15977 Gramercy Drive, San Leandro, CA 94578-1108 |
| 15524627 | + | Trang Nguyen, 498 Waskow Drive, San Jose, CA 95123-4955 |
| 15524628 | + | Trisha Bartlett, 2649 fir park way, Santa Rosa, CA 95404-1809 |
| 15524630 | + | Trisha Mau, 5515 Arizona Dr, Concord, CA 94521-4026 |
| 15524631 | + | Triveni DeFries, 62 Montell St, Oakland, CA 94611-4924 |
| 15524632 | + | Ty Elliott Malcolm, 2836 Prince Street, Berkeley, CA 94705-2636 |
| 15524633 | + | Tyler Odean, 1051 53rd Street, Oakland, CA 94608-3005 |
| 15524634 | + | Tze Chang Ng, 3603 Cour Du Vin, San Jose, CA 95148-4302 |
| 15524635 | + | Tzvete Katchakova, 1183 Mason Dr, Pacifica, CA 94044-3613 |
| 15524636 | + | Ujwal Patel, 151 Lomitas Drive, Danville, CA 94526-2848 |
| 15524637 | + | Ulrika Svanfeldt, 980 Woodland Ave, San Leandro, CA 94577-3762 |
| 15524638 | + | Unger, Harriette, 441 Day St, San Francisco, CA 94131-2228 |
| 15524639 | + | Upasana Tripathi, 1354 Fremont Street, San Jose, CA 95126-2112 |
| 15524640 | + | Ursula Liang, 2354 39th Ave, San Francisco, CA 94116-2143 |
| 15524642 | + | Ushma Sampat, 76 Lynwood Pl, Moraga, CA 94556-1337 |
| 15524643 | + | Vaile Fujikawa, 5121 Miles Ave, Oakland, CA 94618-1042 |
| 15524644 | + | Valentina Rubinstein, 2001 Clemens Rd, Oakland, CA 94602-1915 |
| 15524645 | + | Valerie Alt, 2320 7th Street, Berkeley, CA 94710-2307 |
| 15524647 | + | Vanessa Felix, 2035 Green Valley Rd, Alamo, CA 94507-2718 |
| 15524648 | + | Vanessa Vega, 2408 Regis Dr, Davis, CA 95618-2544 |
| 15524649 | + | Varner, Scott, 14 Ramona Drive, Orinda, CA 94563-4319 |
| 15524650 | + | Varsha Udayabhanu, 727 Bancroft Avenue, San Leandro, CA 94577-2905 |
| 15524651 | + | Vasudha Talla, 818 Rosemount Road, Oakland, CA 94610-2409 |
| 15524652 | #+ | Veronica Maier, 16 Redwood Ave, Larkspur, CA 94939-1960 |

| | | |
|---|---|---|
| 15524653 | + | Veronique Levine, 1861 Elm St, Alameda, CA 94501-1424 |
| 15524655 | + | Vicky Chen, 181 Valdivia Cir, San Ramon, CA 94583-2234 |
| 15524656 | + | Victor Chin, 430 S 13th St, San Jose, CA 95112-2235 |
| 15524657 | + | Victoria Alberini, 801 Longridge Rd, Oakland, CA 94610-2446 |
| 15524659 | + | Victoria Main, 3325 82nd Ave, Oakland, CA 94605-3605 |
| 15524660 | + | Victoria Mogni, 523 North Civic DR, B, Walnut Creek, CA 94597-3216 |
| 15524658 | + | Victoria and Richard Larson, 100 Bay Place Apt 1710, Oakland, CA 94610-4427 |
| 15524661 | + | Vijaya Suravajjala, 6251 Contra Costa Road, Oakland, CA 94618-2142 |
| 15524662 | + | Vincent Coste, 6 eastridge lane, Concord, CA 94518-1448 |
| 15524664 | + | Vritika Singh, 1781 Karameos Ct., Sunnyvale, CA 94087-5263 |
| 15524665 | + | Vyoma Kapur, 3086 Hedaro Ct, Lafayette, CA 94549-2209 |
| 15524286 | + | Wanyu Rengie Chan, 931 Carmel Ave, Albany, CA 94706-2105 |
| 15524666 | + | Warren Wallace, 1303 Gateview Ave unit D, San Francisco, CA 94130-1414 |
| 15524667 | + | Wendy Chan, 1130 Versailles Avenue, Alameda, CA 94501-5451 |
| 15524668 | + | Wendy Chan, 2 Littlewood Drive, Piedmont, CA 94611-3541 |
| 15524669 | + | Wenjing Zheng, 2009 Oak St, San Francisco, CA 94117-1802 |
| 15524670 | + | Wenzong Li, 1840 Arlington Boulevard, ,, El Cerrito, CA 94530-1816 |
| 15524671 | + | Wes Fisher, 3566 e 18th st, Antioch, CA 94509-7385 |
| 15524672 | + | Whitney Birge, 1435 Thousand Oaks Blvd, Albany, CA 94706-1444 |
| 15524673 | + | Whitney Ellis, 76 Scenic Dr, Orinda, CA 94563-3412 |
| 15524675 | + | Whitney Lee, 5046 Congress Ave., Oakland, CA 94601-5402 |
| 15524676 | + | William Githens, 2527 San Mateo Street, Richmond, CA 94804-5617 |
| 15524677 | + | William Hastings, 3113 El Sereno, Alameda, CA 94502-6815 |
| 15524678 | + | William Lovens, 2043 Helsinki Way, Livermore, CA 94550-6127 |
| 15524679 | + | William Swinehart, 6229 Vernon Way, Carmichael, CA 95608-5336 |
| 15524680 | + | Williams, Julie, 368 17th ave, San Francisco, CA 94121-2313 |
| 15524681 | + | Wing Man Chan, 527 Levant Ct, San Ramon, CA 94582-3074 |
| 15524682 | + | Winnie Hau, 2441 Woolsey Street, Berkeley, CA 94705-2007 |
| 15524683 | + | Wintana Alem, 860 leo way, Oakland, CA 94611-1963 |
| 15524684 | + | Wodinsky, Jenny, 16 Aspinwall Ct, Orinda, CA 94563-4361 |
| 15524685 | + | Wrenn Levenberg, 1705 California Street, Berkeley, CA 94703-1205 |
| 15524686 | + | Xiang Li, 76 Elmwood Drive, San Ramon, CA 94583-4172 |
| 15524687 | + | Xiao Liu, 1524 Whipple Ave, Redwood City, CA 94062-1640 |
| 15524689 | + | Xing Wu, 1400 Camino peral, Moraga, CA 94556-2019 |
| 15524690 | + | Xinwei Luo, 1244 Peralta Ave., Berkeley, CA 94706-2406 |
| 15524691 | + | Xinyun Huang, 1649 Grand Ave, Piedmont, CA 94611-4331 |
| 15524692 | + | Xochipala Maes Valdez, 2436 Mammoth Way, Antioch, CA 94531-9085 |
| 15524694 | + | Yana Vaks, 170 N 15th St, San Jose, CA 95112-1917 |
| 15524695 | + | Yaping Li, P.O. Box 901, San Carlos, CA 94070-0901 |
| 15524696 | + | Yasir Khan, 1630 Yale Drive, Mountain View, CA 94040-3646 |
| 15524697 | + | Yeil Kim, 1123 66th st., Oakland, CA 94608-1133 |
| 15524698 | + | Ying Ru Chua, 5458 Melissa Lane, Dublin CA 94568-5014 |
| 15524699 | + | Yishai Boyarin, 2207 sacramento st, berkeley, CA 94702-1906 |
| 15524700 | + | Yizhi Ang, 761 Sequoia Ave., Millbrae, CA 94030-3005 |
| 15524701 | + | Yoissy Thomas, 44 Riverton Drive, San Francisco, CA 94132-1429 |
| 15524702 | + | Yu Ting (Claire) Hung, 2904 central ave, Alameda, CA 94501-4769 |
| 15524703 | + | Yuan Chen, 44658 Japala Pl, Fremont, CA 94539-6666 |
| 15524704 | + | Yuan Chen, 1891 2nd Avenue, Walnut Creek, CA 94597-2552 |
| 15524705 | + | Yuan Zhao, 114 Agnes St, Oakland, CA 94618-2525 |
| 15524706 | + | Yue Yang, 66 Heather Ln, Orinda, CA 94563-3519 |
| 15524708 | + | Yun Ting Chen, 1248 Brighton Ave., Albany, CA 94706-1338 |
| 15524709 | + | Yusef Freeman, 44 Highland Avenue, Piedmont, CA 94611-3722 |
| 15524710 | + | Yvette Ramirez, 1 Stein Way, Orinda, CA 94563-3400 |
| 15524711 | + | Yvonne Heldens, 50 Emery Bay Drive, Emeryville, CA 94608-2934 |
| 15524712 | + | Yvonne Heldens, 5916 Chabot Road, Oakland, CA 94618-1253 |
| 15524713 | + | Zahava Sherez, 3017 22nd st apt 4, San Francisco, CA 94110-3236 |
| 15524715 | + | Zainab Jeewanjee, 1179 Copper Peak Lane, San Jose, CA 95120-4235 |
| 15524716 | + | Zara Zelenko, 1612 Sonoma Ave, Albany, CA 94707-2546 |
| 15524717 | + | Zena Domenico, 2217 Parkland Way, Petaluma, CA 94954-3835 |
| 15524718 | | Zhongshan Yang, 6399 Christie Ave Apt 117, Emeryville, CA 94608-1385 |
| 15522578 | + | allison lasser, 721 Via Palermo, San Ramon, CA 94583-3058 |
| 15522802 | + | black, stephanie, 110 Stanbridge Ln, Alameda, CA 94502-7420 |
| 15524654 | + | vicki hart, 2807 Steinmetz Way, Oakland, CA 94602-3547 |

TOTAL: 2058

**Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.**
Electronic transmission includes sending notices via email (Email/text and Email/PDF), and electronic data interchange (EDI). Electronic transmission is in Eastern Standard Time.

| Recip ID | | Notice Type: Email Address | Date/Time | Recipient Name and Address |
|---|---|---|---|---|
| trauc | + | Email/Text: donna@westauction.com | Nov 06 2026 23:14:00 | Donna Bradshaw, West Auctions, Inc., P.O. Box 278, Woodland, CA 95776-0278 |
| 15522850 | + | Email/Text: USCBNotices@cdtfa.ca.gov | Nov 06 2026 23:14:00 | Cal. Dept of Tax and Fee Administration, 450 N Street, P.O. Box 942879, Sacramento, CA 94279-0001 |
| 15524187 | | Email/Text: litigation.recoverybkmailbox@dllgroup.com | Nov 06 2026 22:49:00 | Pacific Office Automation, P.O. Box 41602, Philadelphia, PA 19101-1602 |
| 15523095 | + | Email/Text: legalmail@hq.bill.com | Nov 06 2026 22:49:00 | Divvy, 13707 S 200 W, Suite 100, Draper, UT 84020-2443 |
| 15523118 | + | Email/Text: Bankruptcies@elavon.com | Nov 06 2026 23:14:00 | Elevon, 7300 Chapman Hwy, Knoxville, TN 37920-6612 |
| 15523151 | + | Email/Text: msnyder00@gmail.com | Nov 06 2026 23:14:00 | Emilie Choi, 2509 Easton Drive, Burlingame, CA 94010-5643 |
| 15523240 | + | Email/Text: BKBNCNotices@ftb.ca.gov | Nov 06 2026 23:14:00 | Franchise Tax Board, State of California, P.O. Box 2952, Sacramento, CA 95812-2952 |
| 15523352 | + | Email/Text: sbse.cio.bnc.mail@irs.gov | Nov 06 2026 22:49:00 | Internal Revenue Service, P.O. Box 7346, Philadelphia, PA 19101-7346 |
| 15523725 | + | Email/Text: kemmons@gmail.com | Nov 06 2026 22:49:00 | Kristen Emmons D Arrigo, 1035 Santa Fe Avenue, Albany, CA 94706-2341 |
| 15543371 | | Email/Text: RPSBankruptcyBNCNotification@usbank.com | Nov 06 2026 23:14:00 | U.S. Bank National Association, Bankruptcy Department, PO Box 108, Saint Louis MO 63166-0108 |
| 15524641 | | Email/Text: RPSBankruptcyBNCNotification@usbank.com | Nov 06 2026 23:14:00 | US Bank, Cardmember Services, P.O. Box 790408, Saint Louis, MO 63179 |

TOTAL: 11

# BYPASSED RECIPIENTS

**The following addresses were not sent this bankruptcy notice due to an undeliverable address, *duplicate of an address listed above, *P duplicate of a preferred address, or ## out of date forwarding orders with USPS.**

| Recip ID | Bypass Reason | Name and Address |
|---|---|---|
| 15523982 | | Maryam Ghassemzadeh |
| cr | *+ | Jessica Sliwerski, 4280 Howe St., Oakland, CA 94611-4705 |
| cr | *+ | Jodi Lomask, 1634 Francisco Street, Berkeley, CA 94703-1217 |
| cr | *+ | Madhavi Kushner, 10 Alamo Ave, Berkeley, CA 94708-1328 |
| cr | *+ | Nafisah Ali, 3271 Encinal Ave., Alameda, CA 94501-4804 |
| 15522598 | *+ | Amanda Coggin, 1614 Josephine Street, Berkeley, CA 94703-1321 |
| 15522719 | *+ | Arielle Hassid, 1180 Sterling Avenue, Berkeley, CA 94708-1757 |
| 15522930 | *+ | Cherie Seah, 4120 Oakmore Rd., Oakland, CA 94602-1837 |
| 15529344 | *+ | Doug Wiest, 1900 Las Trampas Rd, Alamo CA 94507-1856 |
| 15553820 | *+ | Kari Goodman, 5221 Hillen Dr., Oakland CA 94619-3215 |
| 15522497 | ##+ | Abigail Neff, 33067 Basswood Court, Union City, CA 94587-1408 |
| 15522503 | ##+ | Adam Daoud-Gray, 3799 Harrison St, Oakland, CA 94611-5036 |
| 15522507 | ##+ | Adam Sterling, 6456 HILLEGASS AVE, Oakland, CA 94618-1312 |
| 15522510 | ##+ | Adil Lalani, 5817 Florence Terrace, Oakland, CA 94611-2103 |
| 15522538 | ##+ | Alexander Carobus, 253 Hillview Ave., Los Altos, CA 94022-3752 |
| 15522557 | ##+ | Alicia Parker, 6081 Old Quarry Loop, Oakland, CA 94605-3379 |
| 15522579 | ##+ | Allison Lull, 6441 Castle Dr, Oakland, CA 94611-2537 |
| 15522582 | ##+ | Allison Powers, 2115 Los Angeles Ave, Berkeley, CA 94707-2617 |
| 15522585 | ##+ | Allison Wright, 38842 Stillwater Cmn, Fremont, CA 94536-4284 |
| 15522586 | ##+ | Allyce Escorcia, 1205 Maritime way, Richmond, CA 94804-4231 |
| 15522602 | ##+ | Amanda Gusky, 5300 Iron Horse Parkway , Apt 107, Dublin, CA 94568-7047 |

| | | |
|---|---|---|
| 15522613 | ##+ | Amber Allegri, 136 Atherton Loop, Aptos, CA 95003-3177 |
| 15522614 | ##+ | Amber Chin, 1025 Mabel Josephine Ct., Tracy, CA 95377-6612 |
| 15522619 | ##+ | Amber Reed, 6036 Leona Street, Oakland, CA 94605-1231 |
| 15522631 | ##+ | Amy Christodoulo, 2430 clay st, San Francisco, CA 94115-1809 |
| 15522634 | ##+ | Amy Havens, 512 Fairbanks Ave, Oakland, CA 94610-1510 |
| 15522636 | ##+ | Amy Pooler, 2951 Russell Street, Berkeley, CA 94705-2350 |
| 15522637 | ##+ | Amy Saxton, 7 Veteran Way, Oakland, CA 94602-2227 |
| 15522639 | ##+ | Amy Smith, 833 Juno Ln, Foster City, CA 94404-2813 |
| 15522641 | ##+ | Amy Wei, 56 Tomcat Way, Orinda, CA 94563-3739 |
| 15522643 | ##+ | Amy Zeiter, 30 Adolph Sutro CT, Apt 302, San Francisco, CA 94131-1165 |
| 15522660 | ##+ | Andrea Kneeland, 4414 Park Blvd., Oakland, CA 94602-1340 |
| 15522666 | ##+ | Angela Shum, 626 South S St, Livermore, CA 94550-4252 |
| 15522669 | ##+ | Angie Holt, 6647 Snake Road, Oakland, CA 94611-2243 |
| 15522674 | ##+ | Anke Gaksch, 800 Spyglass Parkway, Vallejo, CA 94591-6918 |
| 15522688 | ##+ | Anne Kramer, 403 Laurel ave, Menlo Park, CA 94025-2820 |
| 15522712 | ##+ | Archana Gilravi, 112 Virginia Ave, San Francisco, CA 94110-5137 |
| 15522723 | ##+ | Armene Boatright, 5981 Majestic Avenue, Oakland, CA 94605-1863 |
| 15522799 | ##+ | Bianca Neumann, 109 Park Street, San Francisco, CA 94110-5835 |
| 15522805 | ##+ | Bo Wang, 228 Sand Hill Circle, Menlo Park, CA 94025-7105 |
| 15522825 | ##+ | Bridgette Adams, 181 Ancheta Place, Vallejo, CA 94591-7201 |
| 15522841 | ##+ | Burnitta Nanton, 2523 Galleon Place, San Leandro, CA 94577-6407 |
| 15522847 | ##+ | Caitlin Phelps, 943 Park Street, Alameda, CA 94501-5226 |
| 15522849 | ##+ | Caitrin Chappelle, 1130 Versailles Avenue, Alameda, CA 94501-5451 |
| 15522876 | ##+ | Carolin Boecking, 642 Pineview Dr, San Jose, CA 95117-1134 |
| 15522882 | ##+ | Carolyn Glickman, 268 Andsbury Ave., Mountain View, CA 94043-4802 |
| 15522898 | ##+ | Cassandra Orion, 4700 Telegraph Ave, Unit 505, Oakland, CA 94609-2097 |
| 15522939 | ##+ | Chris Porter, 5800 Mendoza Dr, Oakland, CA 94611-2221 |
| 15522941 | ##+ | Chris Riley, 928 Mohr Ln, Concord, CA 94518-3854 |
| 15522948 | ##+ | Christina Drake, 208 Pala Ave, Piedmont, CA 94611-3741 |
| 15522975 | ##+ | Claire Paquette, 15 Manzanita Ave, San Rafael, CA 94901-2521 |
| 15522982 | ##+ | Clarissa Hwang, 6054 Fairline Dr, Oakland, CA 94611-1806 |
| 15522986 | ##+ | Claudia Jaramillo, 1021 Montclair Ct, Livermore, CA 94550-7018 |
| 15522995 | ##+ | Corinne Foo-Atkins, 539 16th Avenue, San Francisco, CA 94118-3508 |
| 15523014 | ##+ | Cynthia Gouig, 544 Christopher Way, Windsor, CA 95492-7937 |
| 15523038 | ##+ | Darci Davis, 5704 Skyview Place, Richmond, CA 94803-3272 |
| 15523054 | ##+ | David Weissman, 431 Athol Avenue, Oakland, CA 94606-1417 |
| 15523063 | ##+ | Deborah Karasek, 1027 Duncan St, San Francisco, CA 94131-1656 |
| 15523076 | ##+ | Desanka Aleksov, 50 Lansing, apt 402, San Francisco, CA 94105-4604 |
| 15523078 | ##+ | Desiree Jimenez, 7 Northwood Ct, Pittsburg, CA 94565-5615 |
| 15523083 | ##+ | Diana Day, 2531 Santa Clara Ave, Alameda, CA 94501-4633 |
| 15523092 | ##+ | Didi Kuo, 6017 Buena Vista Ave, Oakland, CA 94618-2126 |
| 15523115 | ##+ | Eleanor Donovan, 125 Maxine Drive, Pleasant Hill, CA 94523-2310 |
| 15523121 | ##+ | Elif Tekin, 1963 Homestead Rd., Santa Clara, CA 95050-6928 |
| 15523133 | ##+ | Elizabeth Fennessey, 1127 Galvez Drive, Pacifica, CA 94044-4210 |
| 15523137 | ##+ | Elizabeth McCloskey, 7 Emery Lane, Oakland, CA 94618-2258 |
| 15523141 | ##+ | Elizabeth Schamber, 2185 Acton st, Berkeley, CA 94702-1947 |
| 15523164 | ##+ | Emily Weinstein, 3283 Liberty Ave, Alameda, CA 94501-3104 |
| 15523183 | ##+ | Erica Valdovinos, 833 Pordon Lane, Healdsburg, CA 95448-3730 |
| 15523193 | ##+ | Erin Geter, 2399 Central Pkwy, Dublin, CA 94568-6715 |
| 15523208 | ## | Eunice Wells, 455 Vincente Ave, Berkeley, CA 94707-1519 |
| 15523223 | ##+ | Federico Weis, 207 Taurus Avenue, Oakland, CA 94611-1933 |
| 15523241 | ##+ | Francis Mead, 8116 Sunkist dr, Oakland, CA 94605-3630 |
| 15523254 | ##+ | Genevieve Cox, 210 Sheridan Road, Oakland, CA 94618-2718 |
| 15523263 | ##+ | Ginny Browne, 1632 Tyler Street, Apt. 1, Berkeley, CA 94703-2341 |
| 15523269 | ##+ | Grace Naim, 1424 Milvia Street, Berkeley, CA 94709-1917 |
| 15523282 | ##+ | Gwendolyn Shetty, 3750 24th Street, San Francisco, CA 94114-3921 |
| 15523285 | ##+ | Hana Ivanhoe, 16339 Akron Street, Pacific Palisades, CA 90272-2302 |
| 15523346 | ##+ | Ilon Oliveira, 4446 Tompkins Ave., Oakland, CA 94619-2823 |
| 15523363 | ##+ | Jaclyn Lee, 2060 4th St, apt 108, Berkeley, CA 94710-1956 |
| 15523376 | ##+ | James Saunders, 48 Inyo St, Brisbane, CA 94005-1527 |
| 15523384 | ##+ | Jane Jones, 591 18th Ave, San Francisco, CA 94121-3110 |
| 15523392 | ##+ | Jasmine Berjikly, 82 Stanford Heights Ave, San francisco, CA 94127-2318 |
| 15523397 | ##+ | Jaspreet Boyal, 4850 Black Walnut Drive, Folsom, CA 95630-6026 |

| | | |
|---|---|---|
| 15523414 | ##+ | Jenette Woskow, 2020 Melvin Rd, Oakland, CA 94602-2029 |
| 15523431 | ##+ | Jennifer Lew, 1471 17th Ave, San Francisco, CA 94122-3402 |
| 15523450 | ##+ | Jennifer Soliz, 224 Catalina Ave, Pacifica CA 94044-1536 |
| 15523419 | ##+ | Jennifer de Guerre, 5477 Masonic Avenue, Oakland, CA 94618-2635 |
| 15523472 | ##+ | Jessica Britanik, 121 Hodges Drive, Moraga, CA 94556-2530 |
| 15523487 | ##+ | Jessica Vargas, 3082 Rodeo Ln, Livermore, CA 94550-6814 |
| 15523511 | ##+ | Joann Dominguez, 417 Ashbury St, San Francisco, CA 94117-2007 |
| 15523514 | ##+ | Joanna Oda, 108 Kenyon Ave, Kensington, CA 94708-1027 |
| 15523535 | ##+ | Jonathan Tom, 5363A James Ave, Oakland, CA 94618-1103 |
| 15523553 | ##+ | Julia Briefstein, 6237 Rockwell St., Oakland, CA 94618-1350 |
| 15523557 | ##+ | Julia Faussone, 323 Park Place, San Ramon, CA 94583-5375 |
| 15523574 | ##+ | Julie Kuo, 3144 Roundhill Road, Alamo, CA 94507-1717 |
| 15523600 | ##+ | Kara Rubens, 1416A Harmon St, Berkeley, CA 94702-2753 |
| 15523608 | ##+ | Karim Vedol, 30 Ogden Ave, San Francisco, CA 94110-6037 |
| 15523613 | ##+ | Karla Ramos, 1274 58th ave, Oakland, CA 94621-3904 |
| 15523634 | ##+ | Katelyn Quintero, 1277 15th Ave, San Francisco, CA 94122-2005 |
| 15523660 | ##+ | Kathryn Tucker, 2401 Carleton Street, Berkeley, CA 94704-3310 |
| 15523667 | ##+ | Katie McLane, 3632 Harbor View Ave, Oakland, CA 94619-1500 |
| 15523690 | ##+ | Kelly Roush, 1000 Dewing Avenue, Unit 410, Lafayette, CA 94549-4181 |
| 15523692 | ##+ | Kelly Wells, 2600 Cortez Dr, Unit 7204, Santa Clara, CA 95051-0948 |
| 15523747 | ##+ | Kylee Hall, 562 Jean St, Oakland, CA 94610-1964 |
| 15523759 | ##+ | Latika Sharma, 50 Lansing Street, Unit 306, San Francisco, CA 94105-4603 |
| 15523773 | ##+ | Laura Smith, 891 43rd Street, Oakland, CA 94608-3713 |
| 15523778 | ##+ | Laurel Kempe, 3014 Santa Clara Ave, El Cerrito, CA 94530-3468 |
| 15523782 | ##+ | Lauren Bush, 4728 Shetland Ave, Oakland, CA 94605-5629 |
| 15523792 | ##+ | Lauren Shub, 1000 Dewing Av, 203, Lafayette, CA 94549-4179 |
| 15523805 | ##+ | Leah Kahn, 2306 Spaulding Ave, Berkeley, CA 94703-1628 |
| 15523821 | ##+ | Leslie Ehrlich, 17 Old Rogers Ranch Rd., Pleasant Hill, CA 94523-3572 |
| 15523828 | ##+ | Lewis Perkins, 4202 Oakmore Rd, Oakland, CA 94602-1812 |
| 15523844 | ##+ | Lindsay Dannen, 217 Glenwood, Hercules, CA 94547-3510 |
| 15523850 | ##+ | Lindsey Couchman, 550 9th Avenue, San Francisco, CA 94118-3717 |
| 15523852 | ##+ | Lindsey Mikash, 1245 Allston Way, Berkeley, CA 94702-1833 |
| 15523853 | ##+ | Lindsey Powers, 439 3rd Avenue, San Francisco, CA 94118-3206 |
| 15523859 | ##+ | Lisa Chung-Nguyen, 4216 Fruitvale Ave, Oakland, CA 94602-2520 |
| 15523893 | ##+ | Lynn Chew, 7260 Mount Veeder Rd, Dublin, CA 94568-4710 |
| 15523902 | ##+ | Madhavi Kushner, 1636 Hearst Ave, Berkeley, CA 94703-1220 |
| 15523910 | ##+ | Mai Ngo, 328 Tampico, Walnut Creek, CA 94598-2917 |
| 15523919 | ##+ | Mandy Leung, 19500 Pruneridge Ave, Apt 9107, Cupertino, CA 95014-6744 |
| 15523942 | ##+ | Marie Kayal, 3390 Park Blvd, Palo Alto, CA 94306-2847 |
| 15523945 | ##+ | Marie Szuts, 656 Capell St, Oakland, CA 94610-3835 |
| 15523961 | ##+ | Mark Levin, 1082 55th St., Oakland, CA 94608-2746 |
| 15523984 | ##+ | Masako Mochizuki, 626 B ST, Hayward, CA 94541-5006 |
| 15523987 | ##+ | Matt Kelly, 13190 Burke Rd, Los Altos Hills, CA 94022-3441 |
| 15523997 | ##+ | Meagan Mitchell, 13050 Brookpark Road, Oakland, CA 94619-3504 |
| 15524019 | ##+ | Melina Beaton, 327 41ST ST, Oakland, CA 94609-2610 |
| 15524029 | ##+ | Melissa Little, 1471 Hopkins St, Berkeley, CA 94702-1244 |
| 15524030 | ##+ | Melissa Maquilan Radic, 1115 Hearst Avenue, Berkeley, CA 94702-1621 |
| 15524035 | ##+ | Melissa Urizar, 727 Bancroft Avenue, San Leandro, CA 94577-2905 |
| 15524045 | ##+ | Michael Jory, 1951 Telegraph Ave, APT 108, Oakland, CA 94612-2212 |
| 15524048 | ##+ | Michal Zeituni, 1717 Mason St, San Francisco, CA 94133-2763 |
| 15524049 | ##+ | Michele Maultasch, 5207 Masonic Avenue, Oakland, CA 94618-2631 |
| 15524062 | ##+ | Mina Fisher, 119 Bridge Road, Hillsborough, CA 94010-6907 |
| 15524072 | ##+ | Misha Taherbhai, 8830 Oliver Place, CA 94568-1380 |
| 15524089 | ##+ | Monique Tavares, 622 W Shoreview Dr, San Ramon, CA 94582-5311 |
| 15524114 | ##+ | Nancy Lue, 925 Valencia Ave, Mountain View, CA 94040-2966 |
| 15524125 | ##+ | Natalie Foster, 441 37th Street, Oakland, CA 94609-2812 |
| 15524136 | ##+ | Neha Ajmani, 1556 Harlan Dr, Danville, CA 94526-5349 |
| 15524141 | ##+ | Nicholas Leader, 2276 Fulton st, San Francisco, CA 94117-1007 |
| 15524150 | ##+ | Nicole Hosemann, 2114 Jefferson Ave, Berkeley, CA 94703-1415 |
| 15524151 | ##+ | Nicole LeBlanc, 1216 Regent Street, Apt H, Alameda, CA 94501-5365 |
| 15524152 | ##+ | Nicole Schulz, 114 Sharene Lane, No.27, Walnut Creek, CA 94596-4756 |
| 15524158 | ##+ | Nik Crain, 1311 Martin Luther King Jr. Way #1, Berkeley, CA 94709-1951 |
| 15524168 | ##+ | Noah Bohman, 22 March Field Ct, Novato, CA 94949-6491 |

| | | |
|---|---|---|
| 15524176 | ##+ | Nora Daners, 1760 Detroit Avenue, Apt 19, Concord, CA 94520-3383 |
| 15524190 | ##+ | Paige Lancaster, 995 Jessica Dr, Livermore, CA 94550-2358 |
| 15524200 | ##+ | Patricia Rosenberg, 3707 Harper St., Houston, CA 77005-3621 |
| 15524210 | ##+ | Pavithra Venkat, 1826 Fairview Street, Berkeley, CA 94703-2414 |
| 15524230 | ##+ | Quinn Dombrowski, 2132 Haste St, Berkeley, CA 94704-2019 |
| 15524252 | ##+ | Rafaela Tonello, 3420 Pickens Ln, Pleasanton, CA 94588-4762 |
| 15524297 | ##+ | Risa Nye, 94 Hermosa Ave, Oakland, CA 94618-2215 |
| 15524301 | ##+ | Ritu Ramjee, 5613 Mount Hood Court, Martinez, CA 94553-5837 |
| 15524303 | ##+ | Roberta Hespen, 212 Gregory Ln apt 33, Pleasant Hill, CA 94523-3343 |
| 15524333 | ##+ | Ryan Brown, 5413 Claremont Ave., Oakland, CA 94618-1133 |
| 15524336 | ##+ | Sabina Siddiqi, 2424 Prince St, Berkeley, CA 94705-2006 |
| 15524349 | ##+ | Samantha Duesdieker, 711 Springdale Drive, Woodland, CA 95776-5748 |
| 15524355 | ##+ | Sampada Deshmukh, 508 San Jorge Terrace, Sunnyvale, CA 94089-2129 |
| 15524377 | ##+ | Sarah Charukesnant, 1600 Treat Avenue, San Francisco, CA 94110-5236 |
| 15524387 | ##+ | Sarah Ives, 745 De Haro St, San Francisco, CA 94107-2729 |
| 15524389 | ##+ | Sarah Jessee, 1640 63rd Street, Berkeley, CA 94703-2608 |
| 15524417 | ##+ | Sarika Singh, 1919 Mariposa St, San Francisco, CA 94107-2317 |
| 15524427 | ##+ | Scott Blakley, 3502 Midvale Ave, Oakland, CA 94602-3828 |
| 15524439 | ##+ | Shailvi Jain, 207 King St. Apt 410, San Francisco, CA 94107-5452 |
| 15524451 | ##+ | Shara Senior, 467 49th St., Oakland, CA 94609-2142 |
| 15524452 | ##+ | Shara Watkins, 102 Lopez Drive, San Mateo, CA 94403-3052 |
| 15524462 | ##+ | Shavonne Coleman, 13413 Abigail Adams St., Manor, CA 78653-2363 |
| 15524465 | ##+ | Sheena Carswell, 2204 Woolsey Street, Berkeley, CA 94705-1833 |
| 15524478 | ##+ | Shivani Garg Patel, 50 Valley Street, San Francisco, CA 94110-4922 |
| 15524483 | ##+ | Shruthi Bhushan, 222 Hamilton Ave, Princeton, NJ 08540-3931 |
| 15524484 | ##+ | Shruthi Jayaram, 1001 46th Street Unit 310, Emeryville, CA 94608-3466 |
| 15524496 | ##+ | Skylar Parton, 43 Cole St, San Francisco, CA 94117-1137 |
| 15524504 | ##+ | Sondra Lender, 62 Miwok Drive, San Anselmo, CA 94960-1610 |
| 15524508 | ##+ | Sonja Trauss, 2261 Myrtle street, Oakland, CA 94607-3426 |
| 15524569 | ##+ | Tali Sedgwick Walden, 23 Armanino Ct., Oakland, CA 94618-1315 |
| 15524578 | ##+ | Tara Pramme, 318 Elworthy Ranch Cir, Danville, CA 94526-4855 |
| 15524583 | ##+ | Tatiana Libman, 1818 Woolsey St,, Berkeley, CA 94703-2427 |
| 15524616 | ##+ | Tingting Yao, 260 King Street Unit 859, San Francisco, CA 94107-6413 |
| 15524629 | ##+ | Trisha Mau, 532 Teresita Blvd, San Francisco, CA 94127-1831 |
| 15524646 | ##+ | Valerie Coleman, 1733 10th St., Oakland, CA 94607-1408 |
| 15524663 | ##+ | Vineela Poddatoori, 6840 Charing Cross Rd, Berkeley, CA 94705-1719 |
| 15524674 | ##+ | Whitney Gelinas, 2501 Carmel St, Oakland, CA 94602-3049 |
| 15524688 | ##+ | Xiaole Ni, 946 Stannage Ave, Albany, CA 94706-2006 |
| 15524693 | ##+ | Yan Jiang, 1837 Sebastian drive, Burlingame, CA 94010-5744 |
| 15524707 | ##+ | Yulia Petrovsky, 743 2nd ave, san francisco, CA 94118-4020 |
| 15524714 | ##+ | Zahra Hanieh Ezzy, 1546 W Dana St, Mountain View, CA 94041-1158 |

TOTAL: 1 Undeliverable, 9 Duplicate, 178 Out of date forwarding address

# NOTICE CERTIFICATION

**I, Gustava Winters, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 309): Pursuant to Fed .R. Bank. P.2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed. This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

Date: Nov 08, 2026 Signature: /s/Gustava Winters

---

# CM/ECF NOTICE OF ELECTRONIC FILING

**The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system on November 5, 2026 at the address(es) listed below:**

| Name | Email Address |
|---|---|
| Darya Sara Druch | on behalf of Creditor Desired Effect LLC ecf@daryalaw.com, Druch.DaryaR108463@notify.bestcase.com |
| Lisa Lenherr | on behalf of Trustee Michael G. Kasolas llenherr@fennemorelaw.com courtfilings@fennemorelaw.com |
| Mark Bostick | on behalf of Trustee Michael G. Kasolas mbostick@fennemorelaw.com ecfbankruptcy@fennemorelaw.com |
| Michael G. Kasolas | trustee@kasolas.net ecf.alert+Kasolas@titlexi.com |
| Office of the U.S. Trustee/Oak | USTPRegion17.OA.ECF@usdoj.gov |
| Richard L. Pierotti | Rpierotti@kpmd.com |
| Stephen D. Finestone | on behalf of Debtor Bay Area Children's Theatre sfinestone@fhlawllp.com |

TOTAL: 7

**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF CALIFORNIA**
**OAKLAND DIVISION**

| | | |
|---|---|---|
| In re: Bay Area Children's Theatre | § | Case No. 4:23-bk-40890-wjl |
| | § | |
| | § | |
| Debtor(s) | § | |

# NOTICE OF TRUSTEE'S FINAL REPORT AND APPLICATIONS FOR COMPENSATION AND DEADLINE TO OBJECT (NFR)

Pursuant to Fed. R. Bankr. P. 2002(a)(6) and 2002(f)(8), please take notice that Michael G. Kasolas, trustee of the above styled estate, has filed a Final Report and the trustee and the trustee's professionals have filed final fee applications, which are summarized in the attached Summary of Trustee's Final Report and Applications for Compensation.

The complete Final Report and all applications for compensation are available for inspection at the Office of the Clerk, at the following address:

Clerk, U S Bankruptcy Court
1300 Clay Street, Suite 300
Oakland, CA 94612-5217

Any person wishing to object to any fee application that has not already been approved or to the Final Report, must file a written objection within 21 days from the mailing of this notice, together with a request for a **telephonic** hearing and serve a copy of both upon the trustee, any party whose application is being challenged and the United States Trustee. If no objections are filed, the Court will act on the fee applications and the trustee may pay dividends pursuant to FRBP 3009 without further order of the Court.

Date Mailed: ________________ By: To Be Mailed By The Court

Michael G. Kasolas
PO Box 27526
San Francisco, CA 94127
(415) 504-1926
trustee@kasolas.net

UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF CALIFORNIA
OAKLAND DIVISION

| | | | |
|---|---|---|---|
| In re: | Bay Area Children's Theatre | § | Case No. 4:23-bk-40890-wjl |
| | | § | |
| | | § | |
| Debtor(s) | | § | |

## SUMMARY OF TRUSTEE'S FINAL REPORT AND APPLICATION FOR COMPENSATION

*The Final Report shows receipts of* $ 407,271.47

*and approved disbursements of* $ 129,406.01

*leaving a balance on hand of*[1] $ 277,865.46

**Balance on hand:** $ 277,865.46

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|---|
| **NONE** | | | | | |

Total to be paid to secured creditors: $ 0.00
Remaining balance: $ 277,865.46

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee, Fees - MICHAEL G. KASOLAS | 23,613.57 | 0.00 | 23,613.57 |
| Trustee, Expenses - MICHAEL G. KASOLAS | 154.25 | 0.00 | 154.25 |
| Attorney for Trustee, Fees - FENNEMORE WENDEL | 44,938.03 | 44,938.03 | 0.00 |
| Attorney for Trustee, Expenses - FENNEMORE WENDEL | 3,102.94 | 3,102.94 | 0.00 |
| Accountant for Trustee, Fees - KOKJER PIEROTTI MAIOCCO & DUCK LLP | 7,896.00 | 7,896.00 | 0.00 |
| Auctioneer, Fees - WEST AUCTIONS INC | 43,028.29 | 43,028.29 | 0.00 |
| Other, Fees - FLAGSTAR BANK NA | 9,630.63 | 9,630.63 | 0.00 |

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Other, Expenses - CVBAF Acq, LLC, a Delaware limited liability co | 31,800.00 | 0.00 | 31,800.00 |
| Other, Expenses - KOKJER PIEROTTI MAIOCCO & DUCK LLP | 311.25 | 311.25 | 0.00 |
| Other, Expenses - MICHAEL FRANCIS | 870.00 | 870.00 | 0.00 |
| Other, Expenses - WEST AUCTIONS INC | 18,532.52 | 18,532.52 | 0.00 |

Total to be paid for chapter 7 administration expenses: $ 55,567.82
Remaining balance: $ 222,297.64

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| **NONE** | | | |

Total to be paid for prior chapter administration expenses: $ 0.00
Remaining balance: $ 222,297.64

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $16,249.48 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1 | COURTNEE HAMITY | 600.00 | 0.00 | 600.00 |
| 23 | NORA FLUM | 520.00 | 0.00 | 520.00 |
| 49 | SONJA TRAUSS | 700.00 | 0.00 | 700.00 |
| 50 | PAULINE NELSEN | 607.50 | 0.00 | 607.50 |
| 51 | SUSANNAH CHURCHILL | 800.00 | 0.00 | 800.00 |
| 52-2 | WANYU RENGIE CHAN | 250.00 | 0.00 | 250.00 |
| 53 | ABRAHAM GABRIEL REID | 810.00 | 0.00 | 810.00 |
| 62 | INTERNAL REVENUE SERVICE | 8,258.65 | 0.00 | 8,258.65 |
| 81 | JESSICA CHOHAN | 110.00 | 0.00 | 110.00 |
| 86 | MADHAVI KUSHNER | 900.00 | 0.00 | 900.00 |

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 97 | KARI GOODMAN | 1,800.00 | 0.00 | 1,800.00 |
| 100-2 | MARINA GENOWER | 83.33 | 0.00 | 83.33 |
| 106 | KATE MAHONEY | 360.00 | 0.00 | 360.00 |
| 110 | JENNIFER SINGLER | 450.00 | 0.00 | 450.00 |

Total to be paid for priority claims: $ 16,249.48
Remaining balance: $ 206,048.16

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $492,209.56 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 41.862 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 2 | JODI LOMASK | 0.00 | 0.00 | 0.00 |
| 3 | CLAIRE AMLEY-MARTINEZ | 130.00 | 0.00 | 54.42 |
| 4 | DOUG WEIST | 160.00 | 0.00 | 66.98 |
| 5 | ELLA GOWER | 192.50 | 0.00 | 80.58 |
| 6 | CORTNEY BUCKS | 800.00 | 0.00 | 334.90 |
| 7 | CRF USA | 50,599.74 | 0.00 | 21,182.00 |
| 8 | MARIE SZUTS | 608.00 | 0.00 | 254.52 |
| 9 | DERLIN HSU | 110.00 | 0.00 | 46.05 |
| 10 | DORCAS CHENG-TOZUN | 305.00 | 0.00 | 127.68 |
| 11 | ALLISON HOLTON | 900.00 | 0.00 | 376.76 |
| 12 | KIRSTIN HERNANDEZ | 2,280.00 | 0.00 | 954.45 |
| 13 | KATE FINNEY | 450.00 | 0.00 | 188.38 |
| 14-3 | ABELINA ANDREA UGAZ | 766.49 | 0.00 | 320.87 |
| 15 | NANCY FONG | 92.00 | 0.00 | 38.51 |

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 16 | MANDY ANDREE | 150.00 | 0.00 | 62.79 |
| 17 | COURTNEY BURMANN | 2,010.00 | 0.00 | 841.42 |
| 18 | ESTHER AN | 175.00 | 0.00 | 73.26 |
| 19 | NICOLE CABALETTE | 160.00 | 0.00 | 66.98 |
| 20 | HANNAH ERICKSON | 316.66 | 0.00 | 132.56 |
| 21 | SABINA SIDDIQI | 0.00 | 0.00 | 0.00 |
| 22 | SARIT SILVER | 160.00 | 0.00 | 66.98 |
| 24 | RAJESH GUPTA | 450.00 | 0.00 | 188.38 |
| 25 | CAROL HUI | 105.00 | 0.00 | 43.95 |
| 26 | JEFF WEISSMAN | 72.50 | 0.00 | 30.35 |
| 27 | ANTHEA MA | 542.86 | 0.00 | 227.25 |
| 28 | ADAM DAOUD-GRAY | 95.00 | 0.00 | 39.77 |
| 29 | RASHNA LARSON | 900.00 | 0.00 | 376.76 |
| 30 | JING JING WANG | 193.50 | 0.00 | 81.00 |
| 31 | MELISSA LITTLE | 450.00 | 0.00 | 188.38 |
| 32 | SEUNGHEE KIM | 135.00 | 0.00 | 56.51 |
| 33 | ROSHNI JAIN | 1,070.00 | 0.00 | 447.92 |
| 34 | VICTORIA MAIN | 450.00 | 0.00 | 188.38 |
| 35 | DEBORAH CHRISTMAN | 105.00 | 0.00 | 43.95 |
| 36 | KRISTEN EMMONS D ARRIGO | 235.00 | 0.00 | 98.38 |
| 37 | JIA JU | 450.00 | 0.00 | 188.38 |
| 38 | SLOANE REINKE | 242.50 | 0.00 | 101.52 |
| 39 | ROSA WANG-MCCLUNG | 110.00 | 0.00 | 46.05 |
| 40 | RACHEL ANDOLINA-NANNI | 450.00 | 0.00 | 188.38 |
| 41 | TORI CHINN | 75.00 | 0.00 | 31.40 |
| 42 | LAUREL PENDLETON | 450.00 | 0.00 | 188.38 |
| 43 | SHARON NG | 125.00 | 0.00 | 52.33 |
| 44 | JENNIFER SOLIZ | 220.00 | 0.00 | 92.10 |
| 45 | LINDSAY MARSH | 160.00 | 0.00 | 66.98 |
| 46 | RACHEL MASORY | 225.00 | 0.00 | 94.19 |

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 47 | MARIKO MINAMI | 560.00 | 0.00 | 234.43 |
| 48 | ELIZABETH RODDY | 450.00 | 0.00 | 188.38 |
| 54 | EJ Reckers | 115.00 | 0.00 | 48.14 |
| 55 | MING ZHAO | 135.00 | 0.00 | 56.51 |
| 56 | RACHEL MERKHOFER STEWART | 900.00 | 0.00 | 376.76 |
| 57 | CHRISTINE SCHUDEL | 540.00 | 0.00 | 226.05 |
| 58 | KRISTINA M. GALLO | 125.00 | 0.00 | 52.33 |
| 59 | NORA PELOT | 450.00 | 0.00 | 188.38 |
| 60 | ERIC BELLMAN | 400.00 | 0.00 | 167.45 |
| 61 | ITZEL HAYWARD | 763.34 | 0.00 | 319.55 |
| 63 | JULIE TINKER WARD | 810.00 | 0.00 | 339.08 |
| 64 | GILA POURHEIDARI | 1,800.00 | 0.00 | 753.51 |
| 65 | BETSY R. BORRUSO | 50.00 | 0.00 | 20.93 |
| 66 | RIAH YOO | 170.00 | 0.00 | 71.17 |
| 67 | SARRITA MIN | 900.00 | 0.00 | 376.76 |
| 68 | BONNIE L. MENCHER | 450.00 | 0.00 | 188.38 |
| 69 | LESLEY KOTELES | 165.00 | 0.00 | 69.07 |
| 70 | YING RU CHUA | 140.00 | 0.00 | 58.61 |
| 71-2 | APRIO | 23,500.00 | 0.00 | 9,837.54 |
| 72 | MEGAN SLATER | 900.00 | 0.00 | 376.76 |
| 73 | DESIRED EFFECT, LLC | 196,412.86 | 0.00 | 82,222.08 |
| 74 | KALLE BLANCHARD | 160.00 | 0.00 | 66.98 |
| 75 | JISUN MOON | 160.00 | 0.00 | 66.98 |
| 76 | DAVID MACFADDEN ELLIOTT | 900.00 | 0.00 | 376.76 |
| 77 | MARYANN WHITE | 137.50 | 0.00 | 57.56 |
| 78 | US BANK NATIONAL ASSOCIATION | 1,534.20 | 0.00 | 642.24 |
| 79 | CATHERINE OCONNOR | 85.00 | 0.00 | 35.58 |
| 80 | MAYA HAZARIKA WATTS | 1,800.00 | 0.00 | 753.51 |
| 82 | ANDREA BURKE | 450.00 | 0.00 | 188.38 |
| 83 | FRANCIS MEAD | 450.00 | 0.00 | 188.38 |

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 84 | CARRIE SCHULMAN | 900.00 | 0.00 | 376.76 |
| 85 | JENNIFER FISHER | 450.00 | 0.00 | 188.38 |
| 87 | LISA SKOWRUP | 450.00 | 0.00 | 188.38 |
| 88 | JACQUELINE PROULX | 92.50 | 0.00 | 38.72 |
| 89 | JENNIFER GUZMAN-FILIPOV | 125.00 | 0.00 | 52.33 |
| 90 | HEATHER KOSTRZEWA | 900.00 | 0.00 | 376.76 |
| 91 | SHANNON STRINGER | 900.00 | 0.00 | 376.76 |
| 92 | REBECCA KIHSLINGER | 760.00 | 0.00 | 318.15 |
| 93 | NAFISAH ALI | 0.00 | 0.00 | 0.00 |
| 94 | MARISA H. KELLEY | 360.00 | 0.00 | 150.70 |
| 95 | NICK WALSH | 75.00 | 0.00 | 31.40 |
| 96-2 | DIANA GARBER | 0.00 | 0.00 | 0.00 |
| 98 | MONIKA GROMEK | 900.00 | 0.00 | 376.76 |
| 99 | SEE JANE RUN, INC. | 63,534.11 | 0.00 | 26,596.56 |
| 101 | SHANNON MCDONOUGH | 440.00 | 0.00 | 184.19 |
| 102 | RACHEL SWAN | 900.00 | 0.00 | 376.76 |
| 103 | RACHEL SWAN | 450.00 | 0.00 | 188.38 |
| 104 | YEIL KIM | 810.00 | 0.00 | 339.08 |
| 105 | CVBAF Acq, LLC, a Delaware limited liability co | 115,893.30 | 0.00 | 48,515.10 |
| 107 | KRISTINA TYNER | 740.00 | 0.00 | 309.78 |
| 108 | MARIA REGINA CAMPBELL | 440.00 | 0.00 | 184.19 |

Total to be paid for timely general unsecured claims: $ 206,048.16
Remaining balance: $ 0.00

Tardily filed claims of general (unsecured) creditors totaling $3,080.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 109 | ALYSSA WODTKE | 450.00 | 0.00 | 0.00 |
| 111 | MONIQUE RACO FUENTES | 810.00 | 0.00 | 0.00 |
| 112 | HEATHER ERICKSON | 810.00 | 0.00 | 0.00 |
| 113 | ASHLEY HOLINGER | 110.00 | 0.00 | 0.00 |
| 114 | DANIEL BELLINO | 450.00 | 0.00 | 0.00 |
| 115 | JENNIE ANN LEVITT | 450.00 | 0.00 | 0.00 |

| | | |
|---|---|---|
| Total to be paid for tardy general unsecured claims: | $ | 0.00 |
| Remaining balance: | $ | 0.00 |

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| | **NONE** | | | |

| | | |
|---|---|---|
| Total to be paid for subordinated claims: | $ | 0.00 |
| Remaining balance: | $ | 0.00 |

Prepared By: /s/ Michael G. Kasolas

Michael G. Kasolas
PO Box 27526
San Francisco, CA 94127
(415) 504-1926
trustee@kasolas.net

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.